---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
                          (State)

Case number (*If known*): _____ Chapter 11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

---

1. **Debtor's name**

   REVA Medical, Inc.

---

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   _____
   _____
   _____
   _____

---

3. **Debtor's federal Employer Identification Number** (EIN)

   3 3 _ 0 8 1 0 5 0 5

---

4. **Debtor's address**

   **Principal place of business**

   5751     Copley Drive
   Number   Street

   Suite B

   San Diego          CA      92111
   City               State   ZIP Code

   San Diego
   County

   **Mailing address, if different from principal place of business**

   _____
   Number   Street

   _____
   P.O. Box

   _____
   City          State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   _____
   Number   Street

   _____
   City          State    ZIP Code

---

5. **Debtor's website** (URL)

   www.revamedical.com

---

6. **Type of debtor**

   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify: _____

---

| Debtor | REVA Medical, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>5</u> <u>4</u> <u>1</u> <u>9</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ A plan is being filed with this petition.

    ☑ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☑ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                         MM / DD / YYYY

          District _____  When _____  Case number _____
                                         MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

          District _____  When _____
                                         MM  /  DD  / YYYY

          Case number, if known _____

| Debtor | REVA Medical, Inc. | Case number *(if known)* |
|--------|--------------------|--------------------------|
|        | Name               |                          |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number          Street

_____

_____

City                                        State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
|--------|---------------|------------------|
| ☑ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|--------------|--------------------------|----------------------------|
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | REVA Medical, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 16. Estimated liabilities | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01   14   2020
             MM / DD / YYYY

✖ _____     Jeffrey Anderson
Signature of authorized representative of debtor     Printed name

Title  President

**18. Signature of attorney**

✖ _____     Date   01   14   2020
Signature of attorney for debtor              MM / DD / YYYY

Stuart M. Brown
Printed name
DLA Piper LLP (US)
Firm name
1201      North Market Street, Suite 2100
Number    Street
Wilmington                                    DE        19801
City                                          State     ZIP Code

302-468-5700                        stuart.brown@us.dlapiper.com
Contact phone                       Email address

4050                                Delaware
Bar number                          State

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

## United States Bankruptcy Court
### District of Delaware

In re    REVA Medical, Inc.                                    Case No.

Debtor(s)                          Chapter    11

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1.    If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is 00-54192  .

2.    The following financial data is the latest available information and refers to the debtor's condition on January 13, 2020.

a.    Total assets                                                           $   5.9 million

b.    Total debts (including debts listed in 2.c., below)         $   104.5 million

c.    Debt securities held by more than 500 holders:                                   Approximate number of holders:

| | | | | |
|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | |

d.    Number of shares of preferred stock            0

e.    Number of shares common stock            47,712,124

Comments, if any:

3.    Brief description of debtor's business:

**REVA Medical, Inc. is an innovative medical device company leading the industry in the design, development and commercialization of naturally-derived, polymer-based bioresorbable products for vascular application. REVA Medical, Inc. was incorporated in Delaware in June 2010.**

4.    List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

**Senrigan Capital Group, Goldman Sachs International, Robert Stockman, Elliott Associates, L.P, Brookside/Bain Capital Public Equity, Cerberus Capital Management, JP Morgan, Citicorp Nominees PTY Limited, JP Morgan**

**Nominees Australia Pty Limited, HSBC Custody Nominees (Australia) Limited –GSCO, HSBC Custody Nominees (Australia) Limited.**

2

**SECRETARY'S CERTIFICATE OF**
**RESOLUTIONS OF THE BOARD OF DIRECTORS**
**OF REVA MEDICAL, INC.**

January 13, 2020

I, Leigh Elkolli, the undersigned Secretary of REVA Medical, Inc., hereby certify that, on January 11, 2020, the following resolutions were duly adopted and authorized in accordance with the requirements of applicable law by the Board of Directors, (the "Board of Directors") of Reva Medical, Inc., a Delaware corporation, (the "Company"), and recorded in the minute book of the Company, and that they have not been amended, modified or rescinded and, accordingly, are in full force and effect:

WHEREAS, the Board of Directors previously considered presentations by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it and the effect of the foregoing on the Company's business;

WHEREAS, the Board of Directors has had the opportunity to consult with the management and the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company; and

WHEREAS, the Board of Directors desires to approve the following resolutions.

**Commencement of the Chapter 11 Case**

NOW, THEREFORE, IT IS HEREBY RESOLVED, that in the judgment of the Board of Directors it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be and hereby is authorized to file or cause to be filed a voluntary petition for relief (such voluntary petition, the "Chapter 11 Case") under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in a court of proper jurisdiction (the "Bankruptcy Court"); and it is further

RESOLVED, that Jeffrey A. Anderson, Leigh Elkolli and any officer of the Company (each, an "**Authorized Officer**") in each case, acting alone or with one or more other Authorized Officers be, and hereby is, authorized, empowered and directed to execute and file on behalf of the Company all petitions, schedules, lists, motions, papers, pleadings or documents and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business; and it is further

RESOLVED, that the Authorized Officers, acting alone or with one or more other Authorized Officers be, and hereby is, authorized, empowered and directed to certify the authenticity of these resolutions.

**Restructuring Support Agreement; Plan and Disclosure Statement**

IT IS FURTHER RESOLVED, that in connection with the Chapter 11 Case, it is in the best interests of the Company to enter into a Restructuring Support Agreement (the "RSA") on terms and conditions substantially similar to those set forth in the form of the RSA provided and presented to the Board of Directors; and it is further

RESOLVED, that in connection with the Chapter 11 Case, it is in the best interests of the Company to file with the Bankruptcy Court a plan of reorganization (the "Plan") and the corresponding disclosure

statement (the "<u>Disclosure Statement</u>"), in each case, on terms and conditions substantially similar to those set forth in the form of Plan and Disclosure Statement previously provided to the Board of Directors; and it is further

RESOLVED, that the form, terms and provisions of the RSA, and all the exhibits annexed thereto and the execution, delivery and performance thereof and the consummation of the transactions contemplated thereunder by the Company are hereby authorized, approved and declared advisable and in the best interests of the Company, with such changes therein and additions thereto as any Authorized Officer of the Company, who may act without the joinder of any other Authorized Officer, executing the same may in such Authorized Officer's discretion deem necessary or appropriate, it being acknowledged that the execution of the RSA and such other documents, agreements, instruments and certificates as may be required and contemplated by the RSA, as applicable, shall be conclusive evidence of the approval thereof; and it is further

RESOLVED, that the form, terms and provisions of the Plan and Disclosure Statement and all the exhibits annexed thereto and the execution, delivery and performance thereof and the consummation of the transactions contemplated thereunder by the Company are hereby authorized, approved and declared advisable and in the best interests of the Company, with such changes therein and additions thereto as any Authorized Officer of the Company, who may act without the joinder of any other Authorized Officer, executing the same may in such Authorized Officer's discretion deem necessary or appropriate, it being acknowledged that the execution of the Plan and Disclosure Statement and such other documents, agreements, instruments and certificates as may be required or contemplated by the Plan and Disclosure Statement, shall be conclusive evidence of the approval thereof; and it is further

RESOLVED, that any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file and/or record, and perform the obligations arising under, the RSA, the Plan and Disclosure Statement, substantially in the forms previously presented to the Board, together with such other documents, agreements, instruments and certificates as may be required by the RSA, including the Plan and Disclosure Statement; and it is further

RESOLVED, that any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions and extensions of the RSA, Plan and Disclosure Statement and/or any of the related documents which shall, in such Authorized Officer's sole judgment, be necessary, proper or advisable.

**<u>Cash Collateral and Adequate Protection</u>**

AND IT IS FURTHER RESOLVED, that the Company will obtain benefits from the use of collateral, including cash collateral, as that term is used in section 363(a) of the Bankruptcy Code (the "<u>Collateral</u>"), which is security for the prepetition secured lenders (the "<u>Prepetition Secured Lenders</u>") party to that certain Credit and Guaranty Agreement dated as of April 2, 2019 entered into by and between REVA Medical, Inc.,  as borrower, certain of its subsidiaries as guarantors, Goldman Sachs International, as administrative agent, and the lenders party thereto, as the same has been amended, modified and revised, the "<u>Prepetition Loan Documents</u>"); and it is further

RESOLVED, that in order to use and obtain the benefits of the Collateral, and in accordance with section 363 of the Bankruptcy Code, each Company will provide certain adequate protection to the

<div align="center">2</div>

Prepetition Secured Lenders (the "Adequate Protection Obligations"), as documented in one or more proposed orders (the "Cash Collateral Order") and submitted for approval to the Bankruptcy Court; and it is further

RESOLVED, that the form, terms and provisions of the Cash Collateral Order to which the Company is or will be subject, and the actions and transactions contemplated thereby be, and hereby are, authorized, adopted and approved, and each of the Authorized Officers be, and they hereby are, authorized and empowered, in the name of and on behalf of the Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform and cause the performance of, the Cash Collateral Order, and such other agreements, certificates, instruments, receipts, petitions, motions or other papers or documents to which the Company is or will be a party (collectively with the Cash Collateral Order, the "Cash Collateral Documents"), incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof submitted to Board of Directors, with such changes, additions and modifications thereto as the officers of the Company executing the same shall approve, such approval to be conclusively evidenced by such officers' execution and delivery thereof; and it is further

RESOLVED, that the Company is hereby authorized to incur the Adequate Protection Obligations (as set forth in the Cash Collateral Order) and to undertake any and all related transactions on substantially the same terms as contemplated under the Cash Collateral Documents (collectively, the "Adequate Protection Transactions"); and it is further

RESOLVED, the Authorized Officers be, and they hereby are, authorized and directed, and each of them acting alone hereby is, authorized, directed and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to take such actions as in their discretion is determined to be necessary, desirable, or appropriate and execute the Adequate Protection Transactions, including delivery of: (a) the Cash Collateral Documents and such agreements, certificates, instruments, guaranties, notices and any and all other documents, including, without limitation, any amendments to any Cash Collateral Documents (collectively, the "Adequate Protection Documents"); (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the Prepetition Secured Lenders; and (c) such forms of deposit, account control agreements, officer's certificates and compliance certificates as may be required by the Cash Collateral Documents or any other Adequate Protection Document; and it is further

RESOLVED, that the Authorized Officers be, and they hereby are, authorized, directed and empowered in the name of, and on behalf of, the Company (i) to file or to authorize the agents under the Prepetition Loan Documents (the "Agent") to file any Uniform Commercial Code (the "UCC") financing statements, any mortgages, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name of the Company that the Agent deems necessary or appropriate to perfect any lien or security interest granted under the Cash Collateral Order, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as may be necessary under the Cash Collateral Order, and (ii) to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the Adequate Protection Transactions and all fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the Adequate Protection Documents, which shall in their sole judgment be necessary, proper or advisable to perform the

3

Company's obligations under or in connection with the Cash Collateral Order or any of the other Adequate Protection Documents; and it is further

RESOLVED, that the Authorized Officers be, and hereby are, authorized, directed and empowered in the name of, and on behalf of, the Company to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the Adequate Protection Transactions and all fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the Adequate Protection Documents, which shall in their sole judgment be necessary, proper or advisable to perform the Company's obligations under or in connection with the Cash Collateral Order or any of the other Adequate Protection Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions; and it is further

RESOLVED, that the Authorized Officers hereby are authorized, directed and empowered in the name of, and on behalf of, the Company, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions and extensions of the Cash Collateral Order or any of the Adequate Protection Documents or to do such other things which shall in their sole judgment be necessary, desirable, proper or advisable to give effect to the foregoing resolutions, which determination shall be conclusively evidenced by their execution thereof.

### Form 8-K Filing

AND IT IS FURTHER RESOLVED, that in connection with entry into the RSA, the filing of the Chapter 11 Case and the transactions contemplated thereby, the Board of Directors authorizing the filing with the Securities and Exchange Commission of a Current Report on Form 8-K and press release, each, substantially in the form previously provided by the Board of Directors and discussed at this meeting, but with such changes and additions as are required by law or as such officers, in their discretion, deem necessary or appropriate, and authorizes such other filings in connection therewith as are required by the Securities Exchange Act of 1934, as amended and the rules and regulations promulgated thereunder.

### Retention of Advisors

AND IT IS FURTHER RESOLVED, that in connection with the Company's Chapter 11 Case, any Authorized Officer, in each case, acting singly or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to employ and retain all assistance in the name and on behalf of the Company, to employ and retain all assistance by legal counsel, accountants, financial advisors, investment bankers, and other professionals which such Authorized Officer deems necessary, appropriate, or desirable in connection with such employment and retention of professionals set forth in this resolution, with the view to the successful prosecution of the Chapter 11 Case (such acts to be conclusive evidence that such Authorized Officer deemed the same to meet such standard); and it is further

RESOLVED, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of DLA PIPER LLP (US) as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of DLA PIPER LLP (US); and it is further

4

RESOLVED that each of the Authorized Officers be, and they hereby are, authorized and directed to utilize the firm of ERNST & YOUNG LLP as restructuring advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of ERNST & YOUNG; and it is further

RESOLVED, that each of the Authorized Officers be, and they hereby are, authorized and directed to employ the firm of BANKRUPTCY MANAGEMENT SOLUTIONS INC. D/B/A STRETTO as notice, claims, and balloting agent and as administrative advisor (the "Claims Agent") to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Claims Agent.

### General Authorization

AND IT IS FURTHER RESOLVED, that any Authorized Officer, each one of whom may act without the joinder of any of the others, hereby is authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take, cause to be taken, or perform any and all further acts or deeds, including, without limitation, (i) the negotiation of such additional agreements, amendments, modifications, supplements, reports, documents, instruments, applications, notes or certificates not now known but which may be required, (ii) the execution, delivery and filing (if applicable) of any of the foregoing, and (iii) the payment of all fees, consent payments, taxes, and other expenses as any such Authorized Person, in his or her sole discretion, may approve or deem necessary, appropriate, or desirable to carry out the intent and accomplish the purposes of the foregoing resolutions and the transactions contemplated thereby, all of such actions, executions, deliveries, filings, and payments to be conclusive evidence of such approval or that such Authorized Person deemed the same to meet such standard.

### Ratification

AND IT IS FURTHER RESOLVED, that any and all past actions heretofore taken by any Authorized Officer, any director or officer of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions by, and the same hereby are, ratified, confirmed and approved in all respects.

**IN WITNESS WHEREOF**, the undersigned has executed this Secretary's Certificate of Resolutions of the Board of Directors of REVA Medical, Inc. as of the 13th day of January 2020.

_____

Leigh Elkolli
Chief Financial Officer and Secretary
REVA Medical, Inc.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name  <u>REVA Medical, Inc.</u>

United States Bankruptcy Court for the: <u>District of Delaware</u>
                                         (State)

Case number (if known): _____

Check if this is
an amended
filing

**Official Form 204**

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                      12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Elliott Associates, L.P. c/o Elliott Management Corporation 40 West 57th Street New York, New York 10019 | c/o Elliott Management Corporation 40 West 57th Street New York, New York 10019 Attn: Rick Cohen rcohen@elliottmgmt.com | Convertible notes | | | | $44,882,025.68 |
| 2 | Goldman Sachs International 25 Shoe Lane, Holborn, London, United Kingdom EC4A4AU | 25 Shoe Lane, Holborn, London, United Kingdom EC4A4AU Attn: REVA Medical, Inc., Account Manager Jeremy.Evans@gs.com, Sarah.Castle@gs.com | Convertible notes | | | | $18,029,866.00 |
| 3 | Senrigan Master Fund Senrigan Capital Group Limited Level 11, LHT Tower 31 Queens Road Central Central Hong Kong | Senrigan Capital Group Limited Level 11, LHT Tower 31 Queens Road Central Central Hong Kong Attn: Nick Taylor nick.taylor@senrigancapital.com | Convertible notes | | | | $18,029,866.00 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 4 | Goldman Sachs International 25 Shoe Lane, Holborn, London, United Kingdom EC4A4AU | 25 Shoe Lane, Holborn, London, United Kingdom EC4A4AU Attn: REVA Medical, Inc., Account Manager Jeremy.Evans@gs.com, Sarah.Castle@gs.com | Convertible notes | | | | $9,171,330.79 |
| 5 | Senrigan Master Fund Senrigan Capital Group Limited Level 11, LHT Tower 31 Queens Road Central Central Hong Kong | Senrigan Capital Group Limited Level 11, LHT Tower 31 Queens Road Central Central Hong Kong Attn: Nick Taylor nick.taylor@senrigancapital.com | Convertible notes | | | | $3,651,823.53 |
| 6 | Gildred Building Company d/b/a Campus at Copley 550 W. C Street #1820 San Diego, CA 92101 | d/b/a Campus at Copley 550 W. C Street #1820 San Diego, CA 92101 Stephanie Kelner stephanie@gildred.com | Trade payable | | | | $190,684.91 |
| 7 | Rutgers University c/o Fox Rothschild, LLP Accounts Receivable-12 P.O. Box 5231 Princeton, NJ 08543-5231 | Accounts Receivable-12 P.O. Box 5231 Princeton, NJ 08543-5231 Peter Butch PButch@foxrothschild.com | Professional services | | | | $72,723.78 |
| 8 | Maxis, LLC c/o Kathleen Marshall 7052 Hollow Lake Way SAN JOSE, CA 95120 | Kathleen Marshall 7052 Hollow Lake Way San Jose, CA 95120 Kathleen Marshall kmarshalll@maxismedical.com | Trade payable | | | | $53,188.00 |
| 9 | Knobbe Martens Olson Bear LLP 2040 Main St. 14th Floor Irvine, CA 92614 | 2040 Main St. 14th Floor Irvine, CA 92614 Jane Dai Jane.Dai@knobbe.com | Professional services | | | | $50,000.00 |

WEST\288524082.6

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 10 | American Preclinical Services 8945 Evergreen Blvd. Minneapolis, MN 55433 | 8945 Evergreen Blvd. Minneapolis, MN 55433 Michael Conforti 763-717-7990 mconforti@apsemail.com | Trade payable | | | | $42,415.00 |
| 11 | Donnelley Financial, LLC P.O. Box 842282 Boston, MA 02284-2282 | P.O. Box 842282 Boston, MA 02284-2282 Mike Metz Mike.j.metz@dfinsolutions.com | Professional services | | | | $32,513.31 |
| 12 | BMK Scientific Consulting, Inc. 25 Riverview Ave. Piscataway, NJ 08854 | 25 Riverview Ave. Piscataway, NJ 08854 Joachim Kohn kohn@dls.rutgers.edu | Professional services | | | | $22,500.00 |
| 13 | Pricewaterhousecoopers LLP P.O. Box 514038 Los Angeles, CA 90051-4038 | P.O. Box 514038 Los Angeles, CA 90051-4038 Ellen Kilpatrick Ellen.kilpatrick@pwc.com | Professional services | | | | $22,500.00 |
| 14 | CERC Cardiovascular European Research Center 7 Rue De Theatre Massy, 91300 France | Research Center 7 Rue De Theatre Massy, 91300 France Asmah Amrani M.Sc. +33 (0) 1 76 73 9219 aamrani@cerc-europe.org | Trade payable | | | | $21,941.63 |
| 15 | Intrado Digital Media LLC Formerly West LLC c/o Nasdaq P.O. Box 780700 Philadelphia, PA 19178-0700 | c/o Nasdaq P.O. Box 780700 Philadelphia, PA 19178-0700 John Carlo Recto Johncarlo.recto@west.com | Trade payable | | | | $20,940.31 |
| 16 | CPA Global Limited 2318 Mill Road 12th Floor Alexandria, VA 22314 | 2318 Mill Road 12th Floor Alexandria, VA 22314 Malin Walker mwalker@cpaglobal.com | Trade payable | | | | $20,003.78 |

3

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 17 | Grant Thornton, LLP P.O. Box 51552 Los Angeles, CA 90051-5852 | P.O. Box 51552 Los Angeles, CA 90051-5852 Brett Beightol Brett.beightol@us.gt.com | Professional services | | | | $20,000.00 |
| 18 | Warszawski Uniwerytet Medyczny Ul. Banancha 1A Warsaw, 02-097 Poland | Ul. Banancha 1A Warsaw, 02-097 Poland Dr. Lukasz Koltowski Investigator lukasz@koltowski.com | Trade payable | | | | $18,568.11 |
| 19 | Rutgers, University of New Jersey Finance & Admin Office Of Technology Commercial 33 Knightsbridge Rd  2nd Fl. E Piscataway, NJ 08854 | Finance & Admin Office of Technology Commercial 33 Knightsbridge Rd. 2nd Flr E Piscataway, NJ 08854 Yair Harel Yharel@Ored.Rutgers.Edu | Trade payable | | | | $18,527.00 |
| 20 | Advancedcath Technologies Inc. 176 Component Drive San Jose, CA 95131 | 176 Component Drive San Jose, CA 95131 Customer Service ADC SJ csr.sanjose@te.com | Trade payable | | | | $16,100.00 |

4

Fill in this information to identify the case and this filing:

Debtor Name __REVA Medical, Inc.__

United States Bankruptcy Court for the: <u>District of Delaware</u>
(State)

Case number (*If known*):_____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐    *Schedule H: Codebtors (Official Form*

☐    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐    *Amended Schedule _____*

☒    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐    *Other document that requires a declaration _____*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _01/14/2020_____
MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of debtor

Jeffrey Anderson
Printed name

President
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re:

      REVA MEDICAL, INC.,

               Debtor.[1]

Chapter 11

Case No. 20-_____ (___)

## CORPORATE OWNERSHIP STATEMENT (RULE 1007(a)(1))

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, REVA

Medical, Inc. hereby certifies that the below entities own the specified percentage of the common

stock of REVA Medical, Inc.:

| Entity | Ownership |
|---|---|
| Senrigan Capital Group | 16% |
| Robert Stockman | 14% |
| Citicorp Nominees PTY Limited | 10% |

---

[1]    The last four digits of the Debtor's tax identification number are (0505). The Debtor's mailing address is 5751 Copley Drive, Suite B, San Diego, CA 92111.

Fill in this information to identify the case and this filing:

Debtor Name __REVA Medical, Inc._____

United States Bankruptcy Court for the: _____ __District of Delaware__
                                                        (State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐    *Schedule H: Codebtors (Official Form)*

☐    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐    *Amended Schedule _____*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒    *Other document that requires a declaration* Statement of Corporate Ownership_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _01/14/2020_____
            MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of debtor

Jeffrey Anderson
Printed name

President
Position or relationship to debtor

WEST\288524082.6

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>REVA MEDICAL, INC.,<br><br>Debtor.[1] | Chapter 11<br><br>Case No. 20-_____ (___) |

## LIST OF EQUITY SECURITY HOLDERS (RULE 1007(a)(3))

Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(3), REVA Medical, Inc. as the above-captioned debtor and debtor in possession, hereby provides the following list of holders of equity interests of REVA Medical, Inc.:[2]

| Name and Address of Common Stock Holder | Percentage of Common Stock Held |
|---|---|
| Senrigan Capital Group<br>11/F, LHT Tower<br>31 Queen's Road<br>Central, Hong Kong | 16% |
| Goldman Sachs International<br>25 Shoe Lane, Holborn,<br>London, United Kingdom EC4A4AU | 5% |
| Robert Stockman<br>286 Carter Rd<br>Princeton, NJ | 14% |
| Elliott Associates, L.P.<br>c/o Elliott Management Corporation<br>40 West 57th Street<br>New York, NY 10019 | 8% |
| Brookside/Bain Capital Public Equity<br>200 Clarendon Street<br>Boston, MA 02116 | 5% |
| Cerberus Capital Management<br>299 Park Avenue, 22nd Floor<br>New York, NY 10171 | 7% |

---

[1]    The last four digits of the Debtor's tax identification number are (0505).  The Debtor's mailing address is 5751 Copley Drive, Suite B, San Diego, CA 92111.

[2]    Individual holders of common stock of REVA Medical, Inc. of less than 1% are listed separately below.

WEST\288524082.6

| | |
|---|---|
| JP Morgan<br>270 Park Ave<br>New York, NY 10172 | 5% |
| Citicorp Nominees PTY Limited<br>GPO Box 764g<br>Melbourne VIC 3001 | 10% |
| JP Morgan Nominees Australia Pty Limited<br>Locked Bag 20049<br>Melbourne VIC 3001 | 9% |
| HSBC Custody Nominees (Australia) Limited –<br>GSCO<br>Limited GPO Box 5302<br>Sydney NSW | 6% |
| HSBC Custody Nominees (Australia) Limited<br>Limited GPO Box 5302<br>Sydney NSW | 5% |
| Merrill Lynch (Australia) Nominees Pty Limited<br>Level 19 120 Collins Street<br>Melbourne VIC 3000 | 4% |
| Dnu Nominees Pty Limited<br>GPO Box 733<br>Sydney NSW | 1% |
| CS Fourth Nominees Pty Limited<br>Limited GPO Box 5302<br>Sydney NSW | 1% |
| Frederic H. Moll<br>c/o Auris Health Inc.<br>Attn Fred Moll M D<br>150 Shoreline Drive<br>Redwood City CA 94065 | 1% |
| Trienos Group LLC<br>400 Calle<br>Calaf  Ste 181<br>San Juan 00918 Puerto Rico | 1% |
| UBS Nominees Pty Ltd.<br>Level 16 Chifley Tower<br> 2 Chifley Square<br>Sydney NSW | 1% |

Holders of less than 1% equity interests are attached hereto on Schedule A.

SCHEDULE A

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name and Address Line 1 | Name and Address Line 2 | Name and Address Line 3 | Name and Address Line 4 | Postcode |
| 2 | 31 MAY PTY LTD | PO BOX 5382 | SYDNEY NSW | | 2001 |
| 3 | AAB SUPER PTY LTD <SOWESU SUPER FUND A/C> | PO BOX 3326 | UMINA BEACH NSW | | 2257 |
| 4 | ACCOUNTING STRATEGISTS PTY LTD <ACCOUNT STRATEGIST | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 5 | ADRIANS FAMILY SUPER FUND PTY LTD <ADRIANS FAMILY SU | TILBROOK RASHEED | GPO BOX 1243 ADELAIDE SA | | 5001 |
| 6 | AJ WATTS SUPER PTY LTD <AJ WATTS SUPER FUND A/C> | UNIT 3 | 79 ALBATROSS AVENUE MERMAID BEACH QLD | | 4218 |
| 7 | ALPHACY PTY LTD | 2 MURRAGONG ST | JINDALEE QLD | | 4074 |
| 8 | ALSBURY FPP PTY LTD <ALSBURY FAMILY PENSION A/C> | GPO BOX 528 | MELBOURNE VIC | | 3001 |
| 9 | AMELIOR PTY LTD <AMELIOR A/C> | 25 BROOME STREET | COTTESLOE WA | | 6011 |
| 10 | AMIE JANETTE LORENZEN | 20 WAIMARIE ROAD | WHENUAPAI AUCKLAND 0618 NEW ZEALAND | | |
| 11 | AR SUPER PTY LTD <AR SUPERANNUATION FUND A/C> | 74 ANNESLEY | LOCKED BAG 2500 BOWRAL NSW | | 2576 |
| 12 | ARIAN PONY PTY LTD | 40 HOWE CRESCENT | SOUTH MELBOURNE VIC | | 3205 |
| 13 | ARLEWIS PTY LTD <LEWIS FAMILY SUPER FUND A/C> | GPO BOX 7014 | SYDNEY NSW | | 2001 |
| 14 | ASB NOMINEES LIMITED <210135 - ML A/C> | PO BOX 35 | SHORTLAND STREET AUCKLAND 1140 NEW ZEALAND | | |
| 15 | AUSTRALIAN EXECUTOR TRUSTEES LIMITED <NO 1 ACCOUNT | GPO BOX 546 | ADELAIDE SA | | 5001 |
| 16 | AVANTEOS INVESTMENTS LIMITED <4701984 SHANE A/C> | PO BOX 8272 | PERTH BC WA | | 6849 |
| 17 | BAINPRO NOMINEES PTY LIMITED | GPO BOX 7033 | SYDNEY NSW | | 2001 |
| 18 | BARBARY COAST INVESTMENTS PTY LTD <WHITTEN SUPER FU | SUITE 9 LEVEL 5 | 137-139 BATHURST STREET SYDNEY NSW | | 2000 |
| 19 | BARROSEVEN PTY LIMITED | 42 SHEPHERD STREET | CHIPPENDALE NSW | | 2008 |
| 20 | BEATRIZ RODRIGUEZ | 574 FIG AVE | CHULA VISTA CA 91910 | | |
| 21 | BENSON99 PTY LTD <BENSON SUPER FUND A/C> | PO BOX 57 | HILLARYS WA | | 6923 |
| 22 | BESTDOUGH PTY LTD <CARMICHAEL SUPER FUND A/C> | PO BOX 421 | GISBORNE VIC | | 3437 |
| 23 | BJJB INVESTMENTS PTY LTD <ODONNELL SUPER FUND A/C> | 564 DAVID ST | ALBURY NSW | | 2640 |
| 24 | BLUE WATER PROJECT MANAGEMENT PTY LTD <G & V INVEST | PO BOX 7594 | GARBUTT BC QLD | | 4814 |
| 25 | BMM SUPER PTY LTD <BMM SUPER FUND NO 2 A/C> | 4 ELFRIDA ST | MOSMAN NSW | | 2088 |
| 26 | BNP PARIBAS NOMINEES PTY LTD <IB AU NOMS RETAILCLIENT | PO BOX R209 | ROYAL EXCHANGE NSW | | 1225 |
| 27 | BNP PARIBAS NOMINEES PTY LTD <KCG PROP DRP A/C> | PO BOX R209 | ROYAL EXCHANGE NSW | | 1225 |
| 28 | BNP PARIBAS NOMS PTY LTD <DRP> | PO BOX R209 | ROYAL EXCHANGE NSW | | 1225 |
| 29 | BOND STREET CUSTODIANS LIMITED <AAA - TJ0817 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 30 | BOND STREET CUSTODIANS LIMITED <DANIE1 - D68540 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 31 | BOND STREET CUSTODIANS LIMITED <DRM - Q02270 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 32 | BOND STREET CUSTODIANS LIMITED <ERIWON - D68420 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 33 | BOND STREET CUSTODIANS LIMITED <JKILB1 - D02097 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 34 | BOND STREET CUSTODIANS LIMITED <MARBEC - D47446 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 35 | BOND STREET CUSTODIANS LIMITED <SZA - D67503 A/C> | GPO BOX 4067 | SYDNEY NSW | | 2001 |
| 36 | BREAKWATER CAPITAL PTY LIMITED | PO BOX 28 | ROSE BAY NSW | | 2029 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 37 | BSH ELECTRICAL PTY LTD <STAFF RETIREMENT FUND A/C> | C/- PAS ADMIN 316841 | GPO BOX 4718<br>MELBOURNE VIC | | 3001 |
| 38 | BT PORTFOLIO SERVICES LIMITED <CHARLES TWEEDIE P/FUNI | PO BOX 8499 | PERTH BC WA | | 6849 |
| 39 | BT PORTFOLIO SERVICES LIMITED <LAWTON-WADE FAMILY S/ | PO BOX 8499 | PERTH BC WA | | 6849 |
| 40 | BT PORTFOLIO SERVICES LIMITED <WADE FAMILY SUPER FUN | PO BOX 8499 | PERTH BC WA | | 6849 |
| 41 | BUY WRITE PTY LTD <BUY WRITE UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 42 | CADAR PTY LTD <GALWEY SUPER FUND A/C> | C/- ORD MINNETT LTD-PARS DEPT | GPO BOX 5274<br>SYDNEY NSW | | 2001 |
| 43 | CANDIDA N FIGUEROA | 8709 BUTANO CT | SAN DIEGO CA 92129 | | |
| 44 | CARLOS ALCAIDE PHOTOGRAPHY PTY LTD <ALCAIDE SUPER I | 32-38 GWYNNE STREET | RICHMOND VIC | | 3121 |
| 45 | CARRICK PTY LTD <MEEK SUPER FUND A/C> | 100 GLEN ROAD | OURIMBAH NSW | | 2258 |
| 46 | CC & EM PTY LTD <GALLENTI GUILFOYLE S/F A/C> | 91 WINDMILL STREET | TARRAGINDI QLD | | 4121 |
| 47 | CHEMISTWORX MANAGEMENT PTY LTD <BRONGER SUPER FU | 70 JELLICOE STREET | LIDCOMBE NSW | | 2141 |
| 48 | CITICORP NOMINEES PTY LIMITED | GPO BOX 764G | MELBOURNE VIC | | 3001 |
| 49 | CLOSE INVESTMENT HOLDING | PO BOX 30 | TUMBULGUM NSW | | 2490 |
| 50 | COOPERS LANE INVESTMENTS PTY LTD <M & L BROWN FAMIL | C/- PAS ADMIN 496075 | GPO BOX 4718 | | 3001 |
| 51 | COVERAGE PR PTY LIMITED <COVERAGE S/F A/C> | C/- MORGANS WEALTHPLUS | GPO BOX 582<br>BRISBANE QLD | | 4001 |
| 52 | COVERAGE PR PTY LIMITED | C/- DANNY DREYFUS | PO BOX 5014<br>WEST CHATSWOOD NSW | | 1515 |
| 53 | CRILLON PTY LIMITED | UNIT 905 127-153 KENT ST | MILLERS POINT NSW | | 2000 |
| 54 | CROKWIL PTY LTD | 15 HIGH STREET | CORRIMAL NSW | | 2518 |
| 55 | CRYPTONERDS PTY LTD | 42 SHEPHERD ST | CHIPPENDALE NSW | | 2008 |
| 56 | CS FOURTH NOMINEES PTY LIMITED <HSBC CUST NOM AU LTI | C/O HSBC CUSTODY NOMINEES | (AUSTRALIA) LIMITED<br>GPO BOX 5302<br>SYDNEY NSW | | 2001 |
| 57 | CS THIRD NOMINEES PTY LIMITED <HSBC CUST NOM AU LTD 1 | C/O HSBC CUSTODY NOMINEES | (AUSTRALIA) LIMITED<br>GPO BOX 5302<br>SYDNEY NSW | | 2001 |
| 58 | CUSTODIAL SERVICES LIMITED <BENEFICIARIES HOLDING A/C | C/- CRAIGS INVESTMENT PARTNERS | PO BOX 13155 TAURANGA<br>NEW ZEALAND | | |
| 59 | CVZ SERVICES P/L <CARL VAN ZIJL SUPERFUND A/C> | 42 CONOCHIE CRESCENT | MANNING WA | | 6152 |
| 60 | DAFT INVESTMENTS PTY LTD <DAFT INVESTMENTS S/F NO2 A | O BOX 81 | BATTERY POINT TAS | | 7004 |
| 61 | DAVID J MILNER | 17207 JOURNEYS END DR | ODESSA<br>FLORIDA 33556 | | |
| 62 | DAVID OWENS FDT PTY LIMITED <DAVID OWENS SUPER FUND | PO BOX 175 | BONDI JUNCTION NSW | | 1355 |
| 63 | DESIGN STRATEGISTS PTY LTD <WEALTH UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 64 | DEVICE TECHNOLOGIES AUSTRALIA PTY LTD | UNIT 8 | 25 FRENCHS FOREST ROAD<br>FRENCHS FOREST NSW | | 2086 |
| 65 | DEWAN INVESTMENTS PTY LTD <DEWAN INVESTMENTS A/C> | PO BOX 136 | FITZROY VIC | | 3065 |
| 66 | DEWRANG PTY LTD | C/- PAS ADMIN 103153 | GPO BOX 4718<br>MELBOURNE VIC | | 3001 |
| 67 | DNU NOMINEES PTY LIMITED | GPO BOX 7033 | SYDNEY NSW | | 2001 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 68 | DR ALEXEI ROUDENKO & MRS JENNIFER OLIVE ROUDENKO <T | PO BOX 506 | WYNNUM QLD | | 4178 |
| 69 | DR ALVIN RUDOLF YAPP | 159 CUMBERLAND AVE | CASTLE HILL NSW | | 2154 |
| 70 | DR AMIT KANSAL | 13 ASPECT ST | BELMONT QLD | | 4153 |
| 71 | DR GAVIN JAMES SMITH | 81 WEST COAST CRESCENT | #31-09 THE VISION 126794 SINGAPORE | | |
| 72 | DR GEOFFREY MARSHALL THOMAS & MRS MARASRI THOMAS | 23 LAKE VIEW AVENUE | MERIMBULA NSW | | 2548 |
| 73 | DR GRAHAM DAVID IRVIN | 26 PAYNE ST | AUCHENFLOWER QLD | | 4066 |
| 74 | DR KEVIN JAMES HOURIGAN | LEVEL 3 | 201 WICKHAM TERRACE SPRING HILL QLD | | 4000 |
| 75 | DR LUKE JAMES BANNON & MRS CYNTHIA ELIZABETH BANNO | PO BOX 595 | PORT MACQUARIE NSW | | 2444 |
| 76 | DR MARGARET ANTHEA MEASDAY | C/- 360PRIVATE WEALTH | PO BOX 946 UNLEY SA | | 5061 |
| 77 | DR PHILIP JAMES CURRIE | 5 ATHLONE ROAD | FLOREAT WA | | 6014 |
| 78 | DR RALPH CATTS | 22 | COUNTRY CLUB DR  SAFETY BEACH VIC | | 3936 |
| 79 | DR RAOUL EDWARD POPE | 327 BRONTE RD | BRONTE NSW | | 2024 |
| 80 | DR ROBERT JOHN BIRD & DR NICOLA PREVITERA | 12 GRIMES STREET | YERONGA QLD | | 4104 |
| 81 | DR ROSS ALEXANDER BRECKENRIDGE | 1351 MONTERO AVENUE | BURLINGAME CA 94010 | | |
| 82 | DR SONJA VELMA KUEHL | PO BOX 1367 | TUGGERANONG DC ACT | | 2901 |
| 83 | DR STEPHEN SPRAGUE | SUITE 4 AHC HOUSE | 14 CARRARA STREET BENOWA QLD | | 4217 |
| 84 | DR THOMAS ROBERT RAZGA | 6 THE PARADE | ASCOT VALE VIC | | 3032 |
| 85 | DR TOBY COLIN YORK SYME | PO BOX 3113 | RIPPONLEA VIC | | 3185 |
| 86 | DYLIDE PTY LTD | 73 BOWER STREET | MANLY NSW | | 2095 |
| 87 | EINAGH PTY LTD <LYNCH SUPER FUND A/C> | PO BOX 957 | NORTH ADELAIDE SA | | 5006 |
| 88 | ELLIOTT ASSOCIATES L.P | 40 WEST 57TH STREET | NEW YORK NY 10019 | | |
| 89 | ENVIRONMENTAL STRATEGISTS PTY LTD <KAWECKI DISCRET | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 90 | EST MR GEOFFREY JOHN CAVANAGH | 28 COOLABAH ROAD | SANDY BAY TAS | | 7005 |
| 91 | ETERNITY 97 PTY LTD | 18 GORDON TERRACE | ROSSLYN PARK SA | | 5072 |
| 92 | EUMERALLA NOMINEES PTY LTD <HOLT FAMILY A/C> | 123 ESPLANADE | BRIGHTON SA | | 5048 |
| 93 | FAMILY OFFICE STRATEGISTS PTY LTD <KAWECKI DISCRETION | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 94 | FIFTH SEPTELUX PTY LTD | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 95 | FINANCE STRATEGISTS PTY LTD <DEVELOPMENT UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 96 | FINANCIAL PLANNING STRATEGISTS PTY LTD <STRATEGIC UN | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 97 | FIREWHEEL GROUP PTY LTD <SAMSON SUPER FUND A/C> | UNIT 503 | 14 MACLEAY STREET ELIZABETH BAY NSW | | 2011 |
| 98 | FIRST CHARNOCK SUPERANNUATION PTY LTD | 23/333 COLLINS STREET | MELBOURNE VIC | | 3000 |
| 99 | FORDEN PTY LTD <FORDEN P/L STAFF S/F A/C> | C/- MORGANS WEALTHPLUS | GPO BOX 582 BRISBANE QLD | | 4001 |
| 100 | FOREIGN EXCHANGE ARBITRAGE PTY LTD <INVESTMENT UNI | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 101 | FOREX ARBITRAGE PTY LTD <KAWECKI 2 A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 102 | FREDERIC H MOLL | C/- AURIS HEALTH INC | ATTN FRED MOLL M D 150 SHORELINE DRIVE REDWOOD CITY CA 94065 | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 103 | FUNDING STRATEGISTS PTY LTD <KAWECKI DISCRETIONARY | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 104 | FUTUREMEDICS INTERNATIONAL PTY LTD <RYAN FAMILY A/C | 50A NORTHCOTE ROAD | LINDFIELD NSW | | 2070 |
| 105 | FX ARBITRAGE PTY LTD <SECURITY UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 106 | G NICOL INVESTMENTS PTY LTD | 7 YARRAFORD AVENUE | FAIRFIELD VIC | | 3078 |
| 107 | GEEJAY HOLDINGS PTY LTD <SUNNINGHILL PENSION FUND A/ | PO BOX 7014 | SYDNEY NSW | | 2001 |
| 108 | GISBORNE PLASTER PTY LTD | PO BOX 294 | GISBORNE VIC | | 3437 |
| 109 | GIVERNY COMPUTER SOFTWARE PTY LIMITED <KHADRA MUL | C/- MORGANS WEALTHPLUS | GPO BOX 582 BRISBANE QLD | | 4001 |
| 110 | GLASSFOPTICS PTY LTD <GLASSFOPTICS SUPER FUND A/C> | PO BOX 132 | EDGECLIFF NSW | | 2027 |
| 111 | GMW HOLDINGS PTY LTD <G & M WILSON FAMILY A/C> | 12 MARLBOROUGH ST | MONT ALBERT VIC | | 3127 |
| 112 | GOLDIE SUPER PTY LTD <ROBERT GOLDIE SUPER FUND A/C> | PO BOX 7016 | SYDNEY NSW | | 2001 |
| 113 | GRAYEM FORREST PTY LIMITED <GRAYEM FORREST FAM S/F A | 30 THE AVENUE | RANDWICK NSW | | 2031 |
| 114 | GUMBALIE PTY LTD <SHORT TERM TRADING A/C> | PO BOX 463 | MAROUBRA NSW | | 2035 |
| 115 | HARFORD FAMILY HOLDINGS PTY LTD <HARFORD FAMILY A/C | 8 COPPERFIELD CRES | ANULA NT | | 812 |
| 116 | HAYMAKER INVESTMENT PTY LTD <THE HAYMAKER A/C> | 122 ST JAMES ROAD | BONDI JUNCTION NSW | | 2022 |
| 117 | HEALTHTRENDS PTY LTD <BERJAYA SUPERANNUATION A/C> | 40 CURRAJONG AVENUE | CAMBERWELL VIC | | 3124 |
| 118 | HEALTHY WEALTHY & WISE STRATEGISTS PTY LTD <H W&W S | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 119 | HEC MASTER FUND LP | 1185 SIXTH AVENUE | 32ND FLOOR NEW YORK NY 10036 | | |
| 120 | HICKEY SF PTY LTD <HICKEY SUPER FUND A/C> | 1898 DARKWOOD ROAD | THORA NSW | | 2454 |
| 121 | HILLS MGMT PTY LTD <HILLS A/C> | 3 BOWEN PLACE | SEVEN HILLS NSW | | 2147 |
| 122 | HOLTRACK PTY LTD <LOCKHART SUPER FUND A/C> | PO BOX 15356 | TOOWONG BC QLD | | 4066 |
| 123 | HOSANDA CORPORATION PTY LIMITED | 32/350 TOORAK ROAD | SOUTH YARRA VIC | | 3141 |
| 124 | HSBC CUSTODY NOMINEES (AUSTRALIA) LIMITED <NO 2 A/C> | GPO BOX 5302 | SYDNEY NSW | | 2001 |
| 125 | HSBC CUSTODY NOMINEES (AUSTRALIA) LIMITED | GPO BOX 5302 | SYDNEY NSW | | 2001 |
| 126 | HSBC CUSTODY NOMINEES (AUSTRALIA) LIMITED-GSCO ECA | GPO BOX 5302 | SYDNEY NSW | | 2001 |
| 127 | I & K JOHNSON PLUMBING PTY LTD <I&K JOHNSON PLUMBING | /- PAS ADMIN 450089 | GPO BOX 4718 MELBOURNE VIC | | 3001 |
| 128 | IDEAL EQUITIES PTY LTD <A & S WAISLITZ S/FUND A/C> | 16 AVENEL ROAD | KOOYONG VIC | | 3144 |
| 129 | IDEAL EQUITIES PTY LTD | 16 AVENEL ROAD | KOOYONG VIC | | 3144 |
| 130 | ILESEND PTY LTD <BAXTER FAMILY S/F A/C> | U 82 80 EVANS STREET | FRESHWATER NSW | | 2096 |
| 131 | INVESTMENT CUSTODIAL SERVICES LIMITED <990025957 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 132 | INVESTMENT CUSTODIAL SERVICES LIMITED <990025995 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 133 | INVESTMENT CUSTODIAL SERVICES LIMITED <990030765 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 134 | INVESTMENT CUSTODIAL SERVICES LIMITED <990034446 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 135 | INVESTMENT CUSTODIAL SERVICES LIMITED <990045572 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 136 | INVESTMENT CUSTODIAL SERVICES LIMITED <990048531 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 137 | INVESTMENT CUSTODIAL SERVICES LIMITED <990048549 A/C> | PO BOX 35 SHORTLAND STREET | AUCKLAND 1140 | NEW ZEALAND | |
| 138 | INVESTMENT CUSTODIAL SERVICES LIMITED <C A/C> | PO BOX 35 | SHORTLAND STREET AUCKLAND 1140 | NEW ZEALAND | |
| 139 | J & M FORD PTY LIMITED <FORD SUPER FUND A/C> | C/- BAILLIEU HOLST (LOGIC) | PO BOX 48 | COLLINS ST WEST VIC | 8007 |
| 140 | J P MORGAN GT CORPORATION | 25 BANK STREET | CANARY WHARF | LONDON E14 5JP | |
| 141 | J P MORGAN NOMINEES AUSTRALIA PTY LIMITED | LOCKED BAG 20049 | MELBOURNE VIC | | 3001 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 142 | JACAL SUPER PTY LTD <JACAL SUPER FUND A/C> | C/- PAS ADMIN 498724 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 143 | JACQUEBROOK PTY LTD <IRVING SUPER FUND A/C> | PO BOX 271 | VICTORIA PARK WA | | 6979 |
| 144 | JBPB HOLDINGS PTY LTD <JBPB HOLDINGS A/C> | 20 BELLEVUE ROAD | BELMONT NSW | | 2280 |
| 145 | JOHN BUCKLEY & CO PTY LTD <DORAHY SUPER FUND A/C> | C/- PAS SUPER 383317 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 146 | JOHN PETROULAS PTY LTD <STONE INVESTMENTS S/F A/C> | 31 TEMPLE STREET | STANMORE NSW | | 2048 |
| 147 | JORDAN INVESTMENT GROUP PTY LTD | SHOP 9 | CNR MOORE & MELVILLE STREETS | ST CLAIR NSW | 2759 |
| 148 | JOSHAN FAMILY PTY LTD <JOSHAN SUPER FUND A/C> | PO BOX 1122 | HAMPTON NORTH VIC | | 3188 |
| 149 | K C CONSULTING SERVICES PTY LTD <K C CONSULTING S/F A/C | 10 UNDERCLIFF STREET | NEUTRAL BAY NSW | | 2089 |
| 150 | KAJEN INVESTMENTS PTY LIMITED | PO BOX 66 | GREENACRE NSW | | 2190 |
| 151 | KARINGA PASTORAL CO PTY LTD <KARINGA PASTORAL CO SF | 256 SCENIC HIGHWAY | AVOCA BEACH NSW | | 2251 |
| 152 | KATHERINE MARY POTTER | 16A WAIMARIE ROAD | WHENUAPAI | AUCKLAND 0618 NEW ZEALAND | |
| 153 | KENNY HOLDINGS PTY LTD <KENNY SUPERFUND A/C> | 294 KENSINGTON ROAD | LEABROOK SA | | 5068 |
| 154 | KIDO INTERNATIONAL PTY LTD <THE KIDO SUPER FUND A/C> | PO BOX 634 | BOWRAL NSW | | 2576 |
| 155 | KIM LINDSAY PTY LTD | 6 17 GREENOAKS AVENUE | DARLING POINT NSW | | 2027 |
| 156 | KONOT PTY LIMITED <KONOT SUPER FUND A/C> | 22 SECOND AVENUE | WILLOUGHBY NSW | | 2068 |
| 157 | KOOBADONG HOLDINGS PTY LTD <SUPER FUND ACCOUNT> | PO BOX 152 | WAGIN WA | | 6315 |
| 158 | KRIGER PTY LTD <TBH A/C> | 333 BRONTE ROAD | BRONTE NSW | | 2024 |
| 159 | L H L LIE PTY LIMITED <G S & L SUPER FUND A/C> | 23 WILSON STREET | STRATHFIELD NSW | | 2135 |
| 160 | LAN FEIL HOLDINGS PTY LTD <LAN FEIL SUPER FUND A/C> | 615 PLENTY VALLEY ROAD | MOOGARA TAS | | 7140 |
| 161 | LAURIE & HELEN TIMMS FAMILY PTY LTD <TIMMS FAMILY SU | 4 KADINA RD | CAMBRIDGE TAS | | 7170 |
| 162 | LEON'S FAMILY SUPER FUND PTY LTD <LEON'S FAMILY S/FUNI | GPO BOX 1243 | ADELAIDE SA | | 5001 |
| 163 | LIFE ADVICE PTY LTD <LIFESTYLE UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 164 | LIFE COACHING PTY LTD <SIMPLE UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 165 | LIGHTSTORM PTY LTD <HOTSPICE A/C> | 5 ATHLONE ROAD | FLOREAT WA | | 6014 |
| 166 | LIQUID PACIFIC PTY LIMITED <SUPERANNUATION A/C> | PO BOX R921 | ROYAL EXCHANGE NSW | | 1225 |
| 167 | LITLAND PTY LTD | 6/56 OSBORNE ROAD | MANLY NSW | | 2095 |
| 168 | LK MARTIN PTY LTD <L & K MARTIN SUPER FUND A/C> | C/- PAS ADMIN 496074 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 169 | LOPANO PTY LTD <QUATTRO QUARTI A/C> | UNIT 4 | 202 THE ESPLANADE | BRIGHTON VIC | 3186 |
| 170 | LOUMARKHAM PTY LTD <LOUMARKHAM S/F A/C> | 22 REIGATE ROAD | HIGHTON VIC | | 3216 |
| 171 | LYNCREST PTY LTD <LYNCREST P/L SUPER FUND A/C> | PO BOX 121 | GEORGES HALL NSW | | 2198 |
| 172 | M KUMARI & S PRAKASH PTY LTD <M KUMARI & S PRAKASH S | 35 BOSTON DR | WARRNAMBOOL VIC | | 3280 |
| 173 | MACE SUPER PTY LTD <MACE FAMILY SUPER FUND A/C> | UNIT 6 24 MACKINNON PDE | NORTH ADELAIDE SA | | 5006 |
| 174 | MAE COX SUPERANNUATION PTY LTD <COX SUPERANNUATIC | C/- GRAMPIANS INVEST SERVICES | PO BOX 881 | HAMILTON VIC | 3300 |
| 175 | MAERBORG PTY LTD <STEVENSON FAMILY S/F A/C> | 23 FLINTON STREET | PADDINGTON NSW | | 2021 |
| 176 | MAKERA SUPER PTY LTD <MAKERA SUPER FUND A/C> | PO BOX 14 | CHERRYBROOK NSW | | 2126 |
| 177 | MARKPETE RETIREMENT PTY LTD <MARKPETE RETIREMENT F | /- PAS ADMIN 496980 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 178 | MASTER NATHANIEL JAMES CURRIE | 17 CORONET ST | FLEMINGTON VIC | | 3031 |
| 179 | MATESIC ENTERPRISES PTY LIMITED | PO BOX 708 | MARRICKVILLE NSW | | 1475 |
| 180 | MAX INVESTMENTS (AUST) PTY LTD <STEVEN BERMAN FAMIL | 23 WARREN ROAD | BELLEVUE HILL NSW | | 2023 |
| 181 | MCMILLAN RICHARDSON PTY LTD | PO BOX 1 | MALVERN VIC | | 3144 |
| 182 | MECHANICAL TRADING PTY LTD <PERFORMANCE UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 183 | MERRILL LYNCH (AUSTRALIA) NOMINEES PTY LIMITED | LEVEL 19 | 120 COLLINS STREET | MELBOURNE VIC | 3000 |
| 184 | MEYER MORDECAI PTY LIMITED | 32 COURTENAY ROAD | ROSE BAY NSW | | 2029 |
| 185 | MICHAEL MURRAY BENJAMIN | 901/10 MIDDLETON RD | REMUERA AUCKLAND 1050 | NEW ZEALAND | |
| 186 | MISS DA EUN SEO | REGENCY APT 6E/49 MANNERS ST | TE ARO WELLINGTON 6011 | NEW ZEALAND | |
| 187 | MISS ELISABETH ANNE PENGELLEY | UNIT 4 20 ST JOHNS ROW | GLENELG SA | | 5045 |
| 188 | MISS JORJA MARIE ASTANIN | 28 EDWARD STREET | RIPPLESIDE VIC | | 3215 |
| 189 | MISS LAUREN PURNELL | UNIT 33 | 8 WALLEN ROAD | HAWTHORN VIC | 3122 |
| 190 | MISS LEANNE BEVIS | TNHS 3 68 REID ST | WERRINGTON NSW | | 2747 |
| 191 | MISS MEGAN JANE SALZER | 29 CORSAIR ST | RICHMOND VIC | | 3121 |
| 192 | MISS MEREDITH IRVING | PO BOX 7407 | GERALDTON PO WA | | 6531 |
| 193 | MISS MICHELLE LING-CHIA HUANG | 39 SYMONS ST | HEALESVILLE VIC | | 3777 |
| 194 | MISS NICOLE LOUISE ZAPPELLI | 27 PLIMSOLL GROVE | FAIRFIELD VIC | | 3078 |
| 195 | MISS SAO CHUNG HOANG | 15 PEARL AVE | EPPING NSW | | 2121 |
| 196 | MISS SHANNON ELIZABETH CURRIE | 5 ATHLONE RD | FLOREAT WA | | 6014 |
| 197 | MISS SUSAN BYRNES | UNIT 19 1 AMHERST ST | CAMMERAY NSW | | 2062 |
| 198 | MISS YU-JIE CHANG | 16 LOCHARN CRES | KEYSBOROUGH VIC | | 3173 |
| 199 | MOONBI PTY LTD | 44 NORTH ROAD | BRIGHTON VIC | | 3186 |
| 200 | MOORE FAMILY NOMINEE PTY LTD <MOORE FAMILY SUPER FU | 20A REDAN LANE | MOSMAN NSW | | 2088 |
| 201 | MR ABHENDRA DIWAKAR <DESTINEE DIWAKAR A/C> | 47 LINGAYEN AVE | LETHBRIDGE PARK NSW | | 2770 |
| 202 | MR ABHENDRA DIWAKAR | 47 LINGAYEN AVE | LETHBRIDGE PARK NSW | | 2770 |
| 203 | MR ALAN JOHN MCKINNON | 2 CONNEWARRE CRESCENT | BERRIEDALE TAS | | 7011 |
| 204 | MR ALEXANDER STUART JAMIESON | 49 BURNS PDE | CHAPEL HILL QLD | | 4069 |
| 205 | MR ALISTAIR HICKEY | 1898 DARKWOOD ROAD | THORA NSW | | 2454 |
| 206 | MR ALLAN MARTIN HUGH WAUCHOPE & MRS JILLIAN KAYE W | C/- PAS SUPER 429268 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 207 | MR ANDREAS ARGYROPOULOS | 2 DONNA RD | LAUDERDALE TAS | | 7021 |
| 208 | MR ANDREW CHARLES SOUTHIN | 81 DAVID STREET | HAMPTON VIC | | 3188 |
| 209 | MR ANDREW CROSSMAN | 3 RUSDEN STREET | GARRAN ACT | | 2605 |
| 210 | MR ANDREW GILBERT HOSKINS | PO BOX 1396 | BYRON BAY NSW | | 2481 |
| 211 | MR ANDREW JOHN LEHMANN | 121 VOLCANO ROAD | SWANWATER VIC | | 3477 |
| 212 | MR ANDREW LOCKWOOD | 7 GEMINI PLACE | BRIDGEMAN DOWNS QLD | | 4035 |
| 213 | MR ANDREW MARKS & MRS ANASTASIA MARKS | 103 TWEEDMOUTH AVENUE | ROSEBERY NSW | | 2018 |
| 214 | MR ANDREW PITTS | UNIT 1 555 CLEAR MOUNTAIN ROAD | CLEAR MOUNTAIN QLD | | 4500 |
| 215 | MR ANDREW RICHARD SCHIPP | 21 DAVIDSON AVENUE | NORTH ROCKS NSW | | 2151 |
| 216 | MR ANDREW SVEN VALLNER | UNIT 805 | 13 SPENCER STREET | FAIRFIELD NSW | 2165 |
| 217 | MR ANTHONY BROSNAHAN & MRS DEBORAH BROSNAHAN | 22 VICTORIA STREET | BRIGHTON VIC | | 3186 |
| 218 | MR ANTHONY CLARENDON WHITTLE & MRS NOREEN MARGAI | 45 RIVERSDALE AVENUE | MOLLYMOOK NSW | | 2539 |
| 219 | MR ANTHONY DAVID JUDD & MRS JEANETTE MAREE CRAWFC | 3 DARVILLE COURT | BLACKMANS BAY TAS | | 7052 |
| 220 | MR ANTHONY JOHN KLUMPP & MRS DONNA LOUISE KLUMPP | 780 FRENCHMAN BAY RD | BIG GROVE WA | | 6330 |
| 221 | MR ANTONY RICHARD KERR & MR PHILIP JACK BEXLEY <AR K | 16A WAIMARIE ROAD | WHENUAPAI AUCKLAND 0618 | NEW ZEALAND | |
| 222 | MR ARJUNA THURAIAPPA ALAGANAR | 58 AIKEN ROAD | WEST PENNANT HILLS NSW | | 2125 |
| 223 | MR AUGUSTIN ADRIAN ROSCA | 19 SEVILLE COURT | CRAIGMORE SA | | 5114 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 224 | MR BARRY DAVID SPROAL & MRS ANNE MICHELLE SPROAL <E | PO BOX 1024 | LAUNCESTON TAS | | 7250 |
| 225 | MR BENJAMIN DAVID JENKINS | 62 ROSE STREET | BATHURST NSW | | 2795 |
| 226 | MR BENJAMIN DYLAN ROGERS | 17 WILLIAM FARRER DRIVE | DUBBO NSW | | 2830 |
| 227 | MR BENJAMIN STEWART TEAGUE <LILY ROSE TEAGUE A/C> | UNIT 4 | 43 MYALL AVENUE | KENSINGTON GARDENS SA | 5068 |
| 228 | MR BEVEN EDWARD SCHWAIGER | 17 WINBURN AVENUE | KINGSFORD NSW | | 2032 |
| 229 | MR BRADLEY GERDIS & MR RICHARD EVAN GERDIS <SOMERS | SUITE 1203 | 23 HUNTER STREET | SYDNEY NSW | 2000 |
| 230 | MR BRENDON VANDENBERG | PO BOX 677 | KENSINGTON NSW | | 1465 |
| 231 | MR BRIAN BERNARD O'REILLY & MRS CHERYL RAE O'REILLY | 6 FLORIDA COURT | MOORABBIN VIC | | 3189 |
| 232 | MR BRIAN BRADFORD <BRADFORD FAMILY A/C> | 8 RELLUM ROAD | GREENACRES SA | | 5086 |
| 233 | MR BRIAN ROBINS | PO BOX 709 | GLEBE NSW | | 2037 |
| 234 | MR BRIAN TRAN | UNIT 20 | 22-26 HOWARD STREET | NORTH MELBOURNE VIC | 3051 |
| 235 | MR BRUCE ALAN WILSON | PO BOX 213 | BOX HILL VIC | | 3128 |
| 236 | MR BRUCE LESLIE JEFFERY | 28 GREGORY STREET | SOUTH WEST ROCKS NSW | | 2431 |
| 237 | MR BYRON HALLETT | UNIT 19 | 397 ANZAC PARADE | KINGSFORD NSW | 2032 |
| 238 | MR C RAYMOND LARKIN JR | 24 DOCKSIDE LN PMB 412 | KEY LARGO FL 33037 | UNITED STATES OF AMERICA | |
| 239 | MR CARLO BELLINI | UNIT 1 | 54 RUPERT STREET | SUBIACO WA | 6008 |
| 240 | MR CHARLES PIESSE & MRS INGA PIESSE | PO BOX 152 | WAGIN WA | | 6315 |
| 241 | MR CHIEW LIM | 67 RANELAGH CRESCENT | SOUTH PERTH WA | | 6151 |
| 242 | MR CHRIS KNIGHT | PO BOX 6856 | MACKAY MC QLD | | 4741 |
| 243 | MR CHRISTOPHER ANDREW LORD | 13-15 PATTERSON PL | KARALEE QLD | | 4306 |
| 244 | MR CHRISTOPHER BEDE CAMPBELL | 45 TUNGARRA ROAD | GIRRAWEEN NSW | | 2145 |
| 245 | MR COLIN LAE-JIN YI | 20 BREVIS LANE | ENOGGERA QLD | | 4051 |
| 246 | MR COLIN MICHAEL KEELEY & MRS HILARY JOYCE KEELEY <l | 36 ANNEARS ROAD | BLACKWALL TAS | | 7275 |
| 247 | MR COLIN NORMAN ABEL | 279 GLYNBURN RD | ST MORRIS SA | | 5068 |
| 248 | MR CYRIL ISADORE BASKIR & MRS CAROL BASKIR | UNIT 2A 17-23 PEAK AVE | MAIN BEACH QLD | | 4217 |
| 249 | MR DAMIAN MACINANTE | UNIT 7 56 GREENWICH ROAD | GREENWICH NSW | | 2065 |
| 250 | MR DAVID DOUGLAS UMPHELBY & MS CREINA EVE PORTER <( | PO BOX 1079 | WINDSOR VIC | | 3181 |
| 251 | MR DAVID GEORGE JEAVONS-FELLOWS | 310 THE ROUND DRIVE | AVOCA BEACH NSW | | 2251 |
| 252 | MR DAVID HELFGOTT & MRS ESTHER HELFGOTT <HELFGOTT S | 9 OWEN STREET | NORTH BONDI NSW | | 2026 |
| 253 | MR DAVID JAMES OGILVIE & MRS BARBARA PHYLLIS OGILVIE | 38 SPENCER STREET | CROFTON DOWNS WELLINGTON 6035 | NEW ZEALAND | |
| 254 | MR DAVID JOHN GILLESPIE | 5 TI TREE AVE | BONBEACH VIC | | 3196 |
| 255 | MR DAVID MAXWELL WELLINGTON & MR DAVID JOHN WILLIA | /- BWA ACCOUNTANTS | 150 UNION STREET | WINDSOR VIC | 3181 |
| 256 | MR DAVID WILLIAM MARSELOS | 2 WOLLOMBI ROAD | CESSNOCK NSW | | 2325 |
| 257 | MR DENNIS JOSEPH JOHN YOVICH | 41 SOMERTON ROAD | KARRINYUP WA | | 6018 |
| 258 | MR DENZEL EDWIN MURFET <X0008104093 A/C> | PO BOX101 | PORT ELLIOT SA | | 5212 |
| 259 | MR DOUGAL MALCOLM SCOTT | 1220 INVERLOCH-KONGWAK RD | INVERLOCH VIC | | 3996 |
| 260 | MR DOUGLAS HEAD | MCLENNANS FALLS | WAUCHOPE NSW | | 2446 |
| 261 | MR DOUGLAS SAUL SYMONDS | 7 BAYSWATER ROAD | LINDFIELD NSW | | 2070 |
| 262 | MR DREW BYRON MOORLEY & MISS ANDREA MIKA MUNSIE <, | 8 LOEDNA PLACE | LENNOX HEAD NSW | | 2478 |
| 263 | MR DUC MINH QUANG NGUYEN | 12 KANUMBRA ST | COORPAROO QLD | | 4151 |
| 264 | MR DWAYNE FRANCIS D'CRUZ | 2 ADELE CLOSE | WHEELERS HILL VIC | | 3150 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 265 | MR EDUARDO ESCUDERO DE ZULOAGA | IA AUGUSTA 290 | BARCELONA 08017 | SPAIN | |
| 266 | MR EDWARD THOMAS HUNT | UNIT 7 6 PRINGLE PL | WOOLLAHRA NSW | | 2025 |
| 267 | MR FELIX OZIE NOEL CORREA & MRS CHERYL BERTHA CORRE | 24 ARCADIA CRESCENT | BATEMAN WA | | 6150 |
| 268 | MR FERGUS JAMES GRATTON | 42 SHEPHERD ST | CHIPPENDALE NSW | | 2008 |
| 269 | MR FLAVIU COSMIN BOCHIS & MRS RUXANDRA MANUELA AL | 9 SILVERACRE PASS | GREENWITH SA | | 5125 |
| 270 | MR FREDERICK ALLEN & MR JOHN ALLEN | 50 WRIGHTS TERRACE | PRAHRAN VIC | | 3181 |
| 271 | MR FRISCORIUS LIM | PO BOX 258 | KINGSFORD NSW | | 2032 |
| 272 | MR GARETH BOWEN | PO BOX 6852 | MELBOURNE VIC | | 3004 |
| 273 | MR GARRY CHAMBERS | 17 BONWICK AVENUE | SAN REMO VIC | | 3925 |
| 274 | MR GARRY DENNIS STACK & MS MARIANNE ASTRID SLUIS | REGENCY PLACE | UNIT 2/36 WEEDONS ROAD | NERANG QLD | 4211 |
| 275 | MR GARY CHOI | 15 CHURCH STREET | BURWOOD NSW | | 2134 |
| 276 | MR GARY LEONARD BORG | 1 LYALL AVENUE | KERANG VIC | | 3579 |
| 277 | MR GASTON CIFELLI | 23 SUMNER MEWS | LANDSDALE WA | | 6065 |
| 278 | MR GAVIN NEIL LIEBRAND | 4 KENSINGTON DR | HARRINGTON PARK NSW | | 2567 |
| 279 | MR GEOFFREY ARTHUR COHEN | 25 HUME STREET | ARMADALE VIC | | 3143 |
| 280 | MR GEOFFREY IAN HAY & MRS CARMEL GRACE HAY <G & C H | PO BOX 4468 | DANDENONG SOUTH VIC | | 3164 |
| 281 | MR GEOFFREY JOHN MAYOR | 57A BESSELL AVE | COMO WA | | 6152 |
| 282 | MR GEORGE IAN WENTWORTH FRENEY | PO BOX 6785 | HALIFAX STREET | ADELAIDE SA | 5000 |
| 283 | MR GERARD MARCUS | UNIT 1 | 31-33 SUTHERLAND STREET | CREMORNE NSW | 2090 |
| 284 | MR GERARD MCNEILL | 2/178 ROSE ST | FITZROY VIC | | 3065 |
| 285 | MR GERARD THOMAS LEE & MRS HELEN CHRISTINE LEE <GTH | 4/24 BAREKI RD | ELEEBANA NSW | | 2282 |
| 286 | MR GLEN NORMAN GIBSON & MRS NUNZIATA GIBSON <GIBSO | 6 IDEAL AVENUE | ASPENDALE VIC | | 3195 |
| 287 | MR GLENN DOUGLAS WHITE | 127 FRAMARA DR S | KELSO QLD | | 4815 |
| 288 | MR GRAEME CLYDE ROBERTSON & MS DENISE MARY ROBERT | 7 JUDE COURT | SPRING GULLY VIC | | 3550 |
| 289 | MR GRAHAM JOHN BRADLEY | 10 BURROWAY STREET | NEUTRAL BAY NSW | | 2089 |
| 290 | MR GREGORY PHILLIP ANSON & MRS BELINDA JANE ANSON < | 1 NEWLANDS LANE | BEAUMARIS VIC | | 3193 |
| 291 | MR GUY DUFOUR | 1 GEORGIA AVENUE | GRANGE SA | | 5022 |
| 292 | MR HAMISH NINHAM | PO BOX Q942 | QUEEN VICTORIA BUILDING NSW | | 1230 |
| 293 | MR HAROLDO STIVAL | 44 SIR THOMAS MITCHELL DRIVE | DAVIDSON NSW | | 2085 |
| 294 | MR HELMUT YU | UNIT PG01 | 11 POWER AVE | ALEXANDRIA NSW | 2015 |
| 295 | MR HENRY DUNBABIN | PO BOX 47 | SWANSEA TAS | | 7190 |
| 296 | MR HESHAN MARTINUS | 29 MONTAGUE ROAD | CREMORNE NSW | | 2090 |
| 297 | MR HUBERTUS DHARMA WIHARDJA | JL MANDALA SEL NO 8 RT 15/05 | TOMANG GROGOL PTB | JAKARTA BARAT 11440 INDONESIA | |
| 298 | MR HUGH PATRICK MORRIS THOMAS | UNIT 10 | 213 WIGRAM ROAD | FOREST LODGE NSW | 2037 |
| 299 | MR IAN ANTHONY NAZARETH & MS NATASHA ERIKA MABEN | UNIT 204 25 TRUGANINI RD | CARNEGIE VIC | | 3163 |
| 300 | MR IAN CHARLES WADE | C/- PAS ADMIN 386743 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 301 | MR IAN DOUGLAS WESTCOTT <NO 2 A/C> | UNIT 22 | 51 CAROLINE STREET | SOUTH YARRA VIC | 3141 |
| 302 | MR IAN LESLIE GOODMAN | 16 THE BOULEVARD | WHITE HILLS VIC | | 3550 |
| 303 | MR IAN MALCOLM PAYNE | 115 WOOLNOUGH ROAD | LARGS BAY SA | | 5016 |
| 304 | MR IAN NOEL MACLEAN MOODY & MRS SABINA MARIA MOOD | 16A WAIMARIE RAOD | WHENUAPAI | AUCKLAND 0618 NEW ZEALAND | |

| A | B | C | D | E |
|---|---|---|---|---|
| 305 MR ITALO PISCEDDA | 15 NEESHAM ST | BOORAGOON WA | | 6154 |
| 306 MR JAMES DANIEL COWAN & MRS JOANNE DENISE COWAN <J | 15 BRENTWOOD PLACE | FRENCHS FOREST NSW | | 2086 |
| 307 MR JAMES DAVID MATTHEWS | 3 BLACK TOP ROAD | HILLBANK SA | | 5112 |
| 308 MR JAMES HENDERSON SCOTT & MISS GEMMA HART SCOTT < | 32 LAURENCE STREET | SOUTH PLYMPTON SA | | 5038 |
| 309 MR JAMES HUBERT JONES | 66 STAUGHTON ROAD | GLEN IRIS VIC | | 3146 |
| 310 MR JAMES IAN GUIDER | 7 YARRA BURRA ST | GYMEA BAY NSW | | 2227 |
| 311 MR JAMES J SCHIRO | 15008 PRATOLINO WAY | NAPLES FL 34110 | UNITED STATES OF AMERICA | |
| 312 MR JAMES ROZSA | 45 HASTINGS PARADE | NORTH BONDI NSW | | 2026 |
| 313 MR JAMES SPROULES & MRS JOHANNA SPROULES | 16/4 BRISTOL CLOSE | MOUNT HUTTON NSW | | 2290 |
| 314 MR JAMES WILLIAM CHRISTOPHER FAVALORO | 15 MOOCULTA ST | RUSSELL LEA NSW | | 2046 |
| 315 MR JAMIE MARCUS TABERNER | PO BOX 8101 | ORANGE NSW | | 2800 |
| 316 MR JAMIE PAUL STEEL | UNIT 8 104 BEACH RD | BONDI BEACH NSW | | 2026 |
| 317 MR JASON GILBERT | 12 CRAIG DRIVE | BELLBRIDGE VIC | | 3691 |
| 318 MR JEFF PARISH <PARISH SUPER FUND A/C> | 9 RUMSAY STREET | ROZELLE NSW | | 2039 |
| 319 MR JEFFREY MARK FARRELLY | 37 LAKEVIEW ROAD | WANGI WANGI NSW | | 2267 |
| 320 MR JEGAN NATHAN SIVANESAN | 9 ASTELOT DR | DONVALE VIC | | 3111 |
| 321 MR JEREMY JAMES BUTTRISS | 156 THOMPSON ST | COOTAMUNDRA NSW | | 2590 |
| 322 MR JEREMY SHENG HAO HOUNG-LEE | 30 MARKS ST | CAMMERAY NSW | | 2062 |
| 323 MR JIAMING QI | 7 WINIFRED COURT | TEMPLESTOWE VIC | | 3106 |
| 324 MR JOHN ALEXANDER IRZYKIEWICZ | 4 TARAGO PLACE | DUFFY ACT | | 2611 |
| 325 MR JOHN GORDON MULDER & MS JEAN VALMA MULDER <MU | 17 WONOONA PARADE EAST | OATLEY NSW | | 2223 |
| 326 MR JOHN HAROLD HESELWOOD & MRS GAYLE MARILYN HESE | PO BOX 5253 | ALEXANDRA HILLS QLD | | 4161 |
| 327 MR JOHN HENRY UREN | 2 TUCK COURT | NARRE WARREN VIC | | 3805 |
| 328 MR JOHN MARSHALL | UNIT 68 | 7 KING STREET | NEWCASTLE NSW | 2300 |
| 329 MR JOHN MAXWELL BEATTIE | 43 ASTOR DRIVE | GEILSTON BAY TAS | | 7015 |
| 330 MR JOHN MICHAEL TAPLIN | 101A NICHOLSON PARADE | CRONULLA NSW | | 2230 |
| 331 MR JOHN OAKLEY CLINTON <CLINTON TRADING A/C> | PO BOX 4043 | MOSMAN PARK WA | | 6012 |
| 332 MR JOHN PAUL PETERSON | 190R CHURCH ST | RICHMOND VIC | | 3121 |
| 333 MR JOHN RAYMOND SARGENT | 2B VICTORIA ESPLANADE | BELLERIVE TAS | | 7018 |
| 334 MR JOHNSON YEE | 16D 2 DISTILLERY DRIVE | PYRMONT NSW | | 2009 |
| 335 MR JONATHAN ALAN MERCER | UNIT 702 1-9 PYRMONT BRIDGE RD | PYRMONT NSW | | 2009 |
| 336 MR JONATHAN MOSS | 5022 KATE SESSIONS WAY | SAN DIEGO CA 92109 | UNITED STATES OF AMERICA | |
| 337 MR JOSEF FRITZER | UNIT 2 | 68A PETER STREET | BLACKTOWN NSW | 2148 |
| 338 MR JOSHUA JOHN BUCKLAND | 547 RAE ST | FITZROY NORTH VIC | | 3068 |
| 339 MR JUSTIN DOMINIC PENROSE | 112/38 BANK STREET | SOUTH MELBOURNE VIC | | 3205 |
| 340 MR KARL WABERSINKE | 1 GERRYBELL STREET | CALOUNDRA QLD | | 4551 |
| 341 MR KEITH HENRY LUCKCUCK | 79 RUE DE LA SANTE | PARIS 75013 | FRANCE | |
| 342 MR KEITH LESLIE HAYS | 30 COURTLAND CRESCENT | REDCLIFFE WA | | 6104 |
| 343 MR KEN CHIHKAN YAO | 8895 TOWNE CENTRE DR | STE 105 179 SAN DIEGO | CA 92122 | |
| 344 MR KEN QUACH | 14 COLLINS STREET | SEDDON VIC | | 3011 |
| 345 MR KESHAV CHANDRASEN SEETHARAM & MRS SOPHIA MCCL | UNIT 24 49 GANNON AVENUE | MANLY QLD | | 4179 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 346 | MR KEVIN WARD | 7 MESTON STREET | MITCHELTON QLD | | 4053 |
| 347 | MR KHAI HAO TRUONG | 106 BALLARAT RD | FOOTSCRAY VIC | | 3011 |
| 348 | MR KUNAL NITIN PAREKH | N1012/23 SHELLEY STREET | SYDNEY NSW | | 2000 |
| 349 | MR LACHLAN CHARLES STIRLING HOGARTH | 44 WILLIAM STREET | NORWOOD SA | | 5067 |
| 350 | MR LACHLAN MCLEOD | 4 TARA DRIVE | FRANKSTON VIC | | 3199 |
| 351 | MR LESLIE ALAN BACASH & MRS VICTORIA BACASH & MR JEA | CASH STREET | BALWYN NORTH VIC | | 3104 |
| 352 | MR LESLIE KEITH DOBIE & MS JOSEPHINE NOONAN <LESLIE D | 369 BLACKHILL ROAD | TOOLERN VALE VIC | | 3337 |
| 353 | MR LIONEL ALEXANDER MUNDT & MRS ANNETTE ELIZABETH | PO BOX 666 | BEENLEIGH QLD | | 4207 |
| 354 | MR LIONEL ALEXANDER MUNDT & MRS ANNETTE ELIZABETH | PO BOX 666 | BEENLEIGH QLD | | 4207 |
| 355 | MR LIONEL ALEXANDER MUNDT & MRS ANNETTE ELIZABETH | PO BOX 666 | BEENLEIGH QLD | | 4207 |
| 356 | MR LIONEL ALEXANDER MUNDT & MRS ANNETTE ELIZABETH | PO BOX 666 | BEENLEIGH QLD | | 4207 |
| 357 | MR LOUIS NOEL BURKE | 768 NEW ENGLAND HIGHWAY | MAITLAND NSW | | 2320 |
| 358 | MR LUAY SAKO | 22 WATTLEVIEW ROAD | ROXBURGH PARK VIC | | 3064 |
| 359 | MR LUIGI TONON | 76 SANDPIPER CIRCUIT | ABERGLASSLYN NSW | | 2320 |
| 360 | MR MARCUS MAURICE LANYON | 19 KESTREL CRESCENT | MOUNT DUNEED VIC | | 3217 |
| 361 | MR MARK DAMION KAWECKI <JAMIE MARTIN KAWECKI A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 362 | MR MARK DAMION KAWECKI <TOBY LEON KAWECKI A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 363 | MR MARK DAMION KAWECKI | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 364 | MR MARK DAVID REID | 64 BORONIA RD | VERMONT VIC | | 3133 |
| 365 | MR MARK JAMES WEST | UNIT 31 211 GILLES STREET | ADELAIDE SA | | 5000 |
| 366 | MR MARK JOOST VAN ZUYLEKOM | 28 SOUTHEY STREET | ELWOOD VIC | | 3184 |
| 367 | MR MARK KNEZEVIC | 108/26 CADIGAL AVENUE | PYRMONT NSW | | 2009 |
| 368 | MR MARK PENAFIEL | 5 LORD WAY | GLENWOOD NSW | | 2768 |
| 369 | MR MARK WILLIAMS | C/- PAS ADMIN 590274 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 370 | MR MARTIN BENNETT | UNIT 2/ 3 ALMERTA STREET | HIGHBURY SA | | 5089 |
| 371 | MR MARTIN JAMES MCKOWEN | 8 MARINA CRESCENT | GYMEA BAY NSW | | 2227 |
| 372 | MR MARTIN LESLIE GILES | 98 NORTH CRESCENT | NEW NORFOLK TAS | | 7140 |
| 373 | MR MARTIN PHILIP GRIMWADE | 2179 CARAMUT ROAD | GLENTHOMPSON VIC | | 3293 |
| 374 | MR MATHEW LAW | 38 CEDARWOOD CRESCENT | ROBINA QLD | | 4226 |
| 375 | MR MATTHEW BRIAN SCHWAIGER | 11 DERWENT AVENUE | WAHROONGA NSW | | 2076 |
| 376 | MR MATTHEW CAMPBELL COX | 3 BAUHINIA ST | KUNUNURRA WA | | 6743 |
| 377 | MR MATTHEW CLIFTON | 10 GEORGE STREET | EAST MAITLAND NSW | | 2323 |
| 378 | MR MATTHEW GILES SMITH | UNIT 28 5-13 LARKIN ST | CAMPERDOWN NSW | | 2050 |
| 379 | MR MATTHEW GLENN FERGUSON & MS ANGELA NORAH FERG | 14 RONNEX PLACE | ASPLEY QLD | | 4034 |
| 380 | MR MATTHEW JOHN DALE | 4 PENTLAND PARADE | SEDDON VIC | | 3011 |
| 381 | MR MATTHEW PETER HILTON | 59 NORTH GROVE DRIVE | GRIFFITH NSW | | 2680 |
| 382 | MR MATTHEW SIDNEY HOLST | 160A HIGH ST | FREMANTLE WA | | 6160 |
| 383 | MR MATTHEW WILLIAM BUDRODEEN | 74 CARINA ROAD | OYSTER BAY NSW | | 2225 |
| 384 | MR MAXWELL DAVID MIDDLETON | PO BOX 60 | ALEXANDRIA NSW | | 1435 |
| 385 | MR MERVYN KHENG LOONG KUEK | 60 ROSS ST | NORTHCOTE VIC | | 3070 |
| 386 | MR MICHAEL CADOGAN | UNIT 1 399 NEPEAN HWY | MORDIALLOC VIC | | 3195 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 387 | MR MICHAEL CARTMILL | UNIT 29/258 AUTHER STREET | NEWSTEAD QLD | | 4006 |
| 388 | MR MICHAEL COSGROVE | PO BOX 94 | PALM COVE QLD | | 4879 |
| 389 | MR MICHAEL DERMOT ROCHE | 4 LAWSON PARADE | ST IVES NSW | | 2075 |
| 390 | MR MICHAEL FORREST | 129 MEARES AVE | PARMELIA WA | | 6167 |
| 391 | MR MICHAEL NEWELL WADE | 13 MACINTOSH STREET | AUCHENFLOWER QLD | | 4066 |
| 392 | MR MIECZYSLAW KAWECKI & MR MARK DAMION KAWECKI <I | 17 ARUNDEL COURT | MOUNT ELIZA VIC | | 3930 |
| 393 | MR MONISH GROVER | 36 STRETTON CRESCENT | LATHAM ACT | | 2615 |
| 394 | MR MUDITHA MADHAWA WEERATUNGA | 28 FAIRWATER BOULEVARD | BLACKTOWN NSW | | 2148 |
| 395 | MR NATHAN MACPHEE <ASHLIE MACPHEE A/C> | 32 BOX COURT | MANSFIELD VIC | | 3722 |
| 396 | MR NATHANIEL GANDERTON | 12 LANG PL | SCONE NSW | | 2337 |
| 397 | MR NICHOLAS JOHN HENRY DUIGAN & MRS AMANDA DUIGAN | 29 RIVERDALE GROVE | LAUNCESTON TAS | | 7250 |
| 398 | MR NICHOLAS RUDOLPH DRESCHER | 12 REYNELLA CLOSE | VERMONT SOUTH VIC | | 3133 |
| 399 | MR NORMAN JOHN BATEMAN & MRS SANDRA MARGARET BA | 2B COUSINS STREET | KARRINYUP WA | | 6018 |
| 400 | MR OLEV RAHN | 9 BULKARA ROAD | BELLEVUE HILL NSW | | 2023 |
| 401 | MR PADDY HIGGINS | PO BOX 508 | GREENSBOROUGH VIC | | 3088 |
| 402 | MR PATRICK BURKE | 20 BELLEVUE ROAD | BELMONT NSW | | 2280 |
| 403 | MR PATRICK JOHN DAWSON & MRS KYM MICHELLE DAWSON | UNIT 8 | 51-53 TREVALLYAN DRIVE | DAISY HILL QLD | 4127 |
| 404 | MR PAUL ADRIAN PEREZ | 38 HOULAHAN STREET | BENDIGO VIC | | 3550 |
| 405 | MR PAUL ANDREW WARD | PO BOX 65 | OATLANDS TAS | | 7120 |
| 406 | MR PAUL BRIAN INGRAM & MRS SANDRA COLLEEN INGRAM | PO BOX 237 | MOORA WA | | 6510 |
| 407 | MR PAUL BUGEJA | 11 LEVIEN LANE | FOOTSCRAY VIC | | 3011 |
| 408 | MR PAUL COZZI | 40 LUCRETIA AVENUE | LONGUEVILLE NSW | | 2066 |
| 409 | MR PAUL JENKINS & MRS IRENE JENKINS <JENKINS SUPER FUN | 49B BURNS ROAD | WAHROONGA NSW | | 2076 |
| 410 | MR PETER ADAM JANKOWSKI & MRS LIZA JANKOWSKI <JANK | 6 TALBOT STREET | ERINDALE SA | | 5066 |
| 411 | MR PETER ANGELOPOULOS & MRS DIANE ANGELOPOULOS <AI | 9 EVANS STREET | FAIRFIELD VIC | | 3078 |
| 412 | MR PETER ANGELOPOULOS & MRS DIANE ANGELOPOULOS <AI | 9 EVANS STREET | FAIRFIELD VIC | | 3078 |
| 413 | MR PETER ANGELOPOULOS <ANGELOPOULOS FAMILY A/C> | 9 EVANS STREET | FAIRFIELD VIC | | 3078 |
| 414 | MR PETER BARTA | PO BOX 58 | BALGOWLAH NSW | | 2093 |
| 415 | MR PETER JAMES TURNER | 38 CAROLINE DRIVE | ALLENBY GARDENS SA | | 5009 |
| 416 | MR PETER JOHN DRYDEN | UNIT 6 | 11 CHURCH STREET | WOLLONGONG NSW | 2500 |
| 417 | MR PETER JOHN O'DONNELL | 17 SURVEYOR STREET | QUEANBEYAN NSW | | 2620 |
| 418 | MR PETER MAURICE PHILLIPS & MS ANGELA SUSAN MARSHAL | 56 HILLCREST AVENUE | NORTH NAROOMA NSW | | 2546 |
| 419 | MR PETER SHOLTO DOUGLAS & MRS HELEN JANICE DOUGLAS | 57 WHITEHALL AVE | BIRKDALE QLD | | 4159 |
| 420 | MR PETER STUART HENDERSON & MRS WENDY MAY HENDER | PO BOX 3280 | BROOME WA | | 6725 |
| 421 | MR PETER SYDNEY TRETHEWEY & MRS PENELOPE JANE TRET | 1 HAMPSHIRE ROAD | SANDY BAY TAS | | 7005 |
| 422 | MR PETER SZOKE | 283 GLENLYON ROAD | FITZROY NORTH VIC | | 3068 |
| 423 | MR PETER WILLIAM O'NEILL | 42 SHEPHERD ST | CHIPPENDALE NSW | | 2008 |
| 424 | MR PETER WILLIAM STOKES | 107 COOPERS CAMP ROAD | BARDON QLD | | 4065 |
| 425 | MR PHILIP IOANNOU | 62 ORMOND STREET | PADDINGTON NSW | | 2021 |
| 426 | MR PHILIP JAMES CURRIE & MRS ANNE JENNIFER CURRIE <CU | 5 ATHLONE ROAD | FLOREAT WA | | 6014 |
| 427 | MR PHILIP STEPHEN HARE | 21 FAIRCROFT AVENUE | GLEN IRIS VIC | | 3146 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 428 | MR PHILIP WILKES | 2 WENTWORTH AVENUE | WAITARA NSW | | 2077 |
| 429 | MR PHILLIP PETER WRIGHT & MRS LISA MAREE WRIGHT <P & I | 295 HOOPER RD | TATURA VIC | | 3616 |
| 430 | MR RAHMON CHARLES COUPE & MRS JULIA DEBORAH COUPE | 2 CEZANNE COURT | TORRENS PARK SA | | 5062 |
| 431 | MR RAIMUND MEDEK | 90 MCDARLANE DRIVE | KANIMBLA QLD | | 4870 |
| 432 | MR RALPH ANTHONY CLEMENT MANNAYS | PO BOX 53 | LANE COVE NSW | | 1595 |
| 433 | MR RAMESH SOMA & MRS LAXMI SOMA <RAMOS & ASSOC S/F | 2 HOUGHTON STREET | BALWYN NORTH VIC | | 3104 |
| 434 | MR RAYMOND JAMES GURRY | UNIT 2 | 21 KENT STREET | MORNINGTON VIC | 3931 |
| 435 | MR RAYMOND MARK WASCHL | 7 HENRIETTA ST | HAWTHORN VIC | | 3122 |
| 436 | MR REGINALD JOHN BARNETT | PO BOX 550 | RAINBOW BEACH QLD | | 4581 |
| 437 | MR RICHARD JAMES WHETTON | UNIT 504 101 RIVER ST | SOUTH YARRA VIC | | 3141 |
| 438 | MR RICHARD JOHN MORGAN | 51/156 CHALMERS STREET | SURRY HILLS NSW | | 2010 |
| 439 | MR RICHARD M KIMES | 4506 NORMA DRIVE | SAN DIEGO | CALIFORNIA 92115 | |
| 440 | MR RICHARD SCHLOEFFEL | UNIT 4 5 CABLES PL | WAVERLEY NSW | | 2024 |
| 441 | MR RICHARD WAITE & MRS SUSAN WAITE <R & S WAITE SUPE | 44 NORTH ROAD | BRIGHTON VIC | | 3186 |
| 442 | MR ROBERT ARTHUR SCHNEIDER | 291 TORREY PINES TERRACE | DEL MAR 92014 | CALIFORNIA | |
| 443 | MR ROBERT B STOCKMAN | 286 CARTER ROAD | PRINCETON NJ 08540 | | |
| 444 | MR ROBERT GOLDEN | PO BOX 1535 | YOUNG NSW | | 2594 |
| 445 | MR ROBERT JAMES GORDON STANBRIDGE & MRS GWENDA JU | TRELLAWARREN | 744 NEWBRIDGE RD | BLAYNEY NSW | 2799 |
| 446 | MR ROBERT JOHN CHANDLER | C/- PAS ADMIN 849900 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 447 | MR ROBERT JOHN TORRENS | UNIT 3 55 OWEN ST | BALLINA NSW | | 2478 |
| 448 | MR ROBERT MARK HECEK <HENTIY SUPER FUND A/C> | PO BOX 333 | GLADESVILLE NSW | | 2111 |
| 449 | MR ROBERT THOMAS & MRS KYRENIA THOMAS <ROB THOMA | 9 BOAMBILLEE AVENUE | VAUCLUSE NSW | | 2030 |
| 450 | MR ROBERT THOMAS <TONY MCCULLOUGH FDATION AC> | 9 BOAMBILLEE AVENUE | VAUCLUSE NSW | | 2030 |
| 451 | MR ROBERT TONY VAJNA | PO BOX 4160 | CROYDON HILLS VIC | | 3136 |
| 452 | MR RODNEY JOHN BERGER & MRS COLLEEN MAREE BERGER < | 105 OCEANIC DRIVE | WARANA QLD | | 4575 |
| 453 | MR RODNEY MICHAEL WATSON & MRS ANNA MAREE WATSON | PO BOX 511 | NORTH HOBART TAS | | 7002 |
| 454 | MR RODNEY WILLIAM NORRIS | U 3 38-42 WYNYARD ST | GUILDFORD NSW | | 2161 |
| 455 | MR ROSS ALEXANDER BRECKENRIDGE | 28 CUCKOO HILL ROAD | PINNER MIDDLESEX HA5 1AY | UNITED KINGDOM | |
| 456 | MR ROSS ALLEN SMITH & MRS PAMELA DAWN KALISCH-SMITH | 495 FIG TREE POCKET ROAD | FIG TREE POCKET QLD | | 4069 |
| 457 | MR ROWAN DANIEL CLARK | UNIT 1 16 GIBNEY ST | DUNSBOROUGH WA | | 6281 |
| 458 | MR RYAN IVAN WATSON | UNIT 1 13 LODGE ST | BALGOWLAH NSW | | 2093 |
| 459 | MR SAMUEL ASHER DREYFUS | PO BOX 5014 | WEST CHATSWOOD NSW | | 1515 |
| 460 | MR SAMUEL EDISS BOYES | 490 SANDY BAY ROAD | SANDY BAY TAS | | 7005 |
| 461 | MR SAMUEL JOSEPH BENSON | 18 MARTINIQUE MEWS | HILLARYS WA | | 6025 |
| 462 | MR SAMUEL JULIAN FORBES-YOUNG & MRS JOSEPHINE GRACI | 11 MONA STREET | BATTERY POINT TAS | | 7004 |
| 463 | MR SANDEEP SINGH | UNIT - 1 / 29 HOWARD AVENUE | DEE WHY NSW | | 2099 |
| 464 | MR SANTOSH KUMAR PULAKANTI | 15 CONWAY ST | TARNEIT VIC | | 3029 |
| 465 | MR SCOTT DAVID CHANDLER | C/- PAS ADMIN 849885 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 466 | MR SCOTT POPE | PO BOX 276 | NEWMAN WA | | 6753 |
| 467 | MR SEAN DONAHUGH VANDERFIELD FOLEY | 42 SHEPHERD STREET | CHIPPENDALE NSW | | 2008 |
| 468 | MR SHANE PARSONS & MRS STEPHANIE PARSONS <PARSONS S | C/O ONEVUE | PO BOX R713 | ROYAL EXCHANGE NSW | 1225 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 469 | MR SHANE PEDERSEN | 60 BLACKSTONE ROAD | BLACKSTONE HEIGHTS TAS | | 7250 |
| 470 | MR SHAOPENG ZHANG | 52 REDMOND STREET | SALTER POINT WA | | 6152 |
| 471 | MR SIMON ROBERT THOMAS | UNIT 1 | 100 BARCOM AVENUE | DARLINGHURST NSW | 2010 |
| 472 | MR SPIRO VITSOS | UNIT 6 137-141 REGATTA ROAD | CANADA BAY NSW | | 2046 |
| 473 | MR STACEY HUBERT CARTER | 42A CHAMPION RD | TENNYSON POINT NSW | | 2111 |
| 474 | MR STAN DAYMOND | 3 CALDER COURT | RIVERSIDE CLOSE | ROMFORD ESS RM1 | |
| 475 | MR STEPHEN N OESTERLE | 2410 OLIVER AVENUE | S MINNEAPOLIS MN 55405 | | |
| 476 | MR STEPHEN ROSS & MRS MELISSA ROSS | 79265 SIGN OF SPRING | LA QUINTA CA 92253 | | |
| 477 | MR STEVEN CHARLES GROSE | 835 LYTTON ROAD | MURARRIE QLD | | 4172 |
| 478 | MR STEVEN JOHN TAYLOR | PO BOX 497 | CAMMERAY NSW | | 2062 |
| 479 | MR STEVEN THOMAS PACKER | 4 WATTLE AVENUE | LOWER MITCHAM SA | | 5062 |
| 480 | MR STEWART GRAHAM TEAGUE & MRS MARY LYNNE TEAGUE | C/- SUPERGUARDIAN | GPO BOX 1215 | ADELAIDE SA | 5001 |
| 481 | MR STUART KENNETH ADAMS & MRS MARY ELIZABETH ADAM | 31 SUNCOAST DRIVE | BLACKMANS BAY TAS | | 7052 |
| 482 | MR SUNDEEP KALRA & MR ANOOP KALRA & MRS SHIKHA MOF | 28 SEVILLE STREET | LANE COVE NSW | | 2066 |
| 483 | MR SURESH ALEX | 131 BEMERSYDE DRIVE | BERWICK VIC | | 3806 |
| 484 | MR TERENCE O'KEEFE & MRS KORALIA O'KEEFE <V HYLAND S | C/- PAS ADMIN 3699153 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 485 | MR TERRY LADDEN | UNIT 9 BLOCK IRONBARK | 19-21 GEORGE ST | NORTH STRATHFIELD NSW | 2137 |
| 486 | MR THOMAS FRANK KINSTLER | 31 KNOCKLOFTY TERRACE | WEST HOBART TAS | | 7000 |
| 487 | MR THOMAS MURPHY | 4 REHFISCH CLOSE | LYNEHAM ACT | | 2602 |
| 488 | MR TIMOTHY PETERT BERESFORD | 32 HARRY ELL DRIVE | CASHMERE CHRISTCHURCH 8022 | NEW ZEALAND | |
| 489 | MR TIMOTHY STOLL | 41 SMITH ST | RICHMOND VIC | | 3121 |
| 490 | MR WALTER NICKOLAS WILLIAMS | 3/33 MURPHY STREET | SOUTH YARRA VIC | | 3141 |
| 491 | MR WAYNE BRADLEY SANDERSON & MRS MARY ELENA SAND | 1A ROSE ST | BRIGHTON VIC | | 3186 |
| 492 | MR WAYNE MATTHEW TURNER | PO BOX 5124 | OLD TOONGABBIE NSW | | 2146 |
| 493 | MR WENRONG LU | 28 MANDELLA STREET | TEMPLESTOWE VIC | | 3106 |
| 494 | MR WILLIAM ALLEN GRIMSHAW | 7 MOORCROFT COURT | BURNSIDE SA | | 5066 |
| 495 | MR WILLIAM ANDREW ARNOLD & MRS SOFIA EVANGELIA ARN | 18 MARLOCK CLOSE | BRIDGEMAN DOWNS QLD | | 4035 |
| 496 | MR WILLIAM ANTHONY CAUGHEY | PO BOX 25890 | ST HELIERS AUCKLAND 1740 | NEW ZEALAND | |
| 497 | MR WILLIAM ANTHONY NELSON | 89 CRYSTAL DOWNS DRIVE | BLACKMANS BAY TAS | | 7052 |
| 498 | MR WILLIAM MARK NICHOLLS & MRS DIANA ANTHIPI NICHOL | 23 DRIFFIELD STREET | ANULA NT | | 812 |
| 499 | MR WILLIAM THOMAS CROKER | 15 HIGH STREET | CORRIMAL NSW | | 2518 |
| 500 | MR YUEN SHUN MA & MRS SUK YU CHIU | 19 HIGH STREET SOUTH | KEW VIC | | 3101 |
| 501 | MRS ADZLINA BINTI ABDULLAH | 22 WIRRIPANG ST | FLETCHER NSW | | 2287 |
| 502 | MRS ALEXANDRA HARVEY | 69 ROSEHILL CRESCENT | LENAH VALLEY TAS | | 7008 |
| 503 | MRS ANGELA RAMMOS | 8 CAVAN ROAD | KILLARNEY HEIGHTS NSW | | 2087 |
| 504 | MRS ANNA MATHEW | UNIT 7941 DE PAUL MANOR ESTATE | 1 EDMUND RICE DRIVE | SOUTHPORT QLD | 4215 |
| 505 | MRS ANNETTE JOY PARKER & MRS MARGARET RUTH BANNON | 173 UPPER GEORGE ST | DEVONPORT TAS | | 7310 |
| 506 | MRS ANN-MARIE SWEET & MR PETER JEFFREY SWEET <SWEET | PO BOX 869 | PORT VINCENT SA | | 5581 |
| 507 | MRS ASHA LATA BISWAS | 27 MEIERS ROAD | INDOOROOPILLY QLD | | 4068 |
| 508 | MRS BETH MCKENNA | 17 ANDERSON ST | TORQUAY VIC | | 3228 |
| 509 | MRS BETTY MARGARET FRICKE | 29 HAMILTON ROAD | GYMPIE QLD | | 4570 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 510 | MRS BEVERLEY ELLEN MORGAN | 23 JENSEN STREET | GUNNEDAH NSW | | 2380 |
| 511 | MRS BICH MINH LUU | 45 CASTLEWOOD DRIVE | CASTLE HILL NSW | | 2154 |
| 512 | MRS CAROLINE CLARE HOOPER & MR MICHAEL ROSS HOOPER | PO BOX 52 | NAROOMA NSW | | 2546 |
| 513 | MRS CHITRA CHOPRA | 72 WHEELER DR | GLENELLA QLD | | 4740 |
| 514 | MRS DANIELLE SUSAN BORGAS | 30 CARRICK STREET | WOODLANDS WA | | 6018 |
| 515 | MRS EDA SHIRLEY KEMP & MS CHERY MELINDA KEMP <FAMIL | PO BOX 591 | HURSTVILLE NSW | | 2220 |
| 516 | MRS ELISA GAI PETSCHEL | 21 SIEBEN DRIVE | ORANGE NSW | | 2800 |
| 517 | MRS ELIZA JANE BAXBY | 9 BEST STREET | HENDRA QLD | | 4011 |
| 518 | MRS ELIZABETH ANNE LUKE | C/- JULIA PORTUS | 27 EYLES AVENUE | MURWILLUMBAH NSW | 2484 |
| 519 | MRS ELIZABETH MARGARET MCNAUGHTON | 11/15 PARKFIELD STREET | BUNBURY WA | | 6230 |
| 520 | MRS ELIZABETH SARAH SKEWES | 8 WINDEMERE AVENUE | MORNINGSIDE QLD | | 4170 |
| 521 | MRS FIONA MARY HERVEY | 53C FRANT ROAD | TUNBRIDGE WELLS | KENT TN2 5LE | |
| 522 | MRS GEORGIA KALLIGAS | 2 HALLEY AVE | BEXLEY NSW | | 2207 |
| 523 | MRS GINA BECKER | PO BOX 28 | ROSE BAY NSW | | 2029 |
| 524 | MRS GRISHMA PARMAR | GPO BOX 4868 | MELBOURNE VIC | | 3001 |
| 525 | MRS HEATHER MOLLY TWEEDIE | PO BOX 729 | BOWRAL NSW | | 2576 |
| 526 | MRS JACQUELINE ANNE NEWLING <M E & J A NEWLING A/C> | 68 JAMES STREET | LEICHHARDT NSW | | 2040 |
| 527 | MRS JANE ALEXANDRA STEVENSON | 23 FLINTON STREET | PADDINGTON NSW | | 2021 |
| 528 | MRS JANET WINIFRED BARLOW | 5 CRANBROOK ROAD | ROSE BAY NSW | | 2029 |
| 529 | MRS JAYANTHI VIJAYENDRAN | 3 MONTGOMERY ROAD | CARLINGFORD NSW | | 2118 |
| 530 | MRS JENNIFER ANN JOHNSTON | PO BOX 187 | DORRIGO NSW | | 2453 |
| 531 | MRS JENNIFER DOROTHY CHATFIELD | 4 HILLCREST AVENUE | KEW VIC | | 3101 |
| 532 | MRS JOCELYN ELLEN DRYDEN | UNIT 6 | 11-15 CHURCH STREET | WOLLONGONG NSW | 2500 |
| 533 | MRS JODY SUZANNE RYBARCZYK | INVERCARRON | 1290 ELDERSLIE ROAD | BROADMARSH TAS | 7030 |
| 534 | MRS JULIE SCHAFER | 169 PURCHASE ROAD | CHERRYBROOK NSW | | 2126 |
| 535 | MRS KAREN LYNN KUCHEL | 32 MARITANA ST | MORLEY WA | | 6062 |
| 536 | MRS KYRENIA ANNE THOMAS | 9 BOAMBILLEE AVENUE | VAUCLUSE NSW | | 2030 |
| 537 | MRS LISA MARIE STEWART & MR GRAHAM JOHN STEWART | PO BOX 72 | THORNLEIGH NSW | | 2120 |
| 538 | MRS LOIS EVELYN WILLIAMS | C/- PAS ADMIN 309446 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 539 | MRS LYNDA MARGARET LEE | 80 PATRICK STREET | HURSTVILLE NSW | | 2220 |
| 540 | MRS LYNNETTE ANNE JONES | 24 BARTLETT STREET | FRANKSTON SOUTH VIC | | 3199 |
| 541 | MRS MARGARET ANNE LOFFLER | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 542 | MRS MARIA KAVITHA MIRANDA & MR MELWYN WILBERT MIR | 26 HULL RD | BEECROFT NSW | | 2119 |
| 543 | MRS MARY THERESA BRETHERTON | PO BOX 92 | MOUNT LAWLEY WA | | 6929 |
| 544 | MRS MERYL ROBERTSON AHERNE | PO BOX 6087 | FAIRFIELD GARDENS QLD | | 4103 |
| 545 | MRS MRIDULA MENON | 1 IAN GROVE | BURWOOD VIC | | 3125 |
| 546 | MRS MUSLIMA JAHAN MUNA | 19 SANDALWOOD AVE | FLETCHER NSW | | 2287 |
| 547 | MRS NGAKANE CALLAGHAN | 203 MCCOOMBE STREET | BUNGALOW QLD | | 4870 |
| 548 | MRS NICOLE ARMESTO & MR HAROLD LAWRENCE EVANS <NIC | O BOX 172 | LANDSBOROUGH QLD | | 4550 |
| 549 | MRS PATRICIA ELLEN LYNCH | 12 PARANT PLACE | CARINE WA | | 6020 |
| 550 | MRS PHILIPPA MARY SPICER | 14 GRAND VIEW GROVE | CARNEGIE VIC | | 3163 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 551 | MRS REBECCA LOUISE SCHUELER & DR STEVEN LEONARD SCH | PO BOX 448 | GOODWOOD SA | | 5034 |
| 552 | MRS ROBYN ELBRA FITZGERALD | 93A BELMORE STREET | WEST TAMWORTH NSW | | 2340 |
| 553 | MRS ROBYN SUZANNE CARTER | PO BOX 1866 | ESPERANCE WA | | 6450 |
| 554 | MRS ROCHELLE MELISSA ELDRIDGE | 8 MORNA PLACE | TURRAMURRA NSW | | 2074 |
| 555 | MRS ROSALIE JANE MCFARLANE | 116 GALSTON RD | HORNSBY HEIGHTS NSW | | 2077 |
| 556 | MRS ROSEMARY MARGARET GILES | APT 503 BAMPFYLDE RESIDENCES | 8 LORONG CROOKSHANK 2 KUCHING SARAWAK 93000 MALAYSIA | | |
| 557 | MRS RUTH ATTAR & MR RONY ATTAR <ATTAR S/F A/C> | 2 EASTERN AVENUE | DOVER HEIGHTS NSW | | 2030 |
| 558 | MRS RUTH MARGARET HOLT | 24 WYLIE STREET | KIRRAWEE NSW | | 2232 |
| 559 | MRS SARAH JANE CORBETT <ELSA MARY CORBETT A/C> | 484 KENSINGTON ROAD | WATTLE PARK SA | | 5066 |
| 560 | MRS SHAMALA RAMALINGAM | 5 ROLAND AVE | STRATHMORE VIC | | 3041 |
| 561 | MRS SHARONNE PHILLIPS <ANTHONY SMALL A/C> | PO BOX 610 | DOUBLE BAY NSW | | 1360 |
| 562 | MRS SHAYNE LEIGH STANDEN | C/- PAS ADMIN 6608414 | GPO BOX 4718 MELBOURNE VIC | | 3001 |
| 563 | MRS SHOULINE TCHEN | 211 PAKINGTON STREET | GEELONG WEST VIC | | 3218 |
| 564 | MRS SUE BUTLER | 6/312 DAVEY STREET | SOUTH HOBART TAS | | 7004 |
| 565 | MRS SUNAINA KALRA | 28 SEVILLE STREET | LANE COVE NSW | | 2066 |
| 566 | MRS SUNITA DANTHIS & MR ASHWIN IVAN HENRY DANTHIS < | UNIT 9 9-13 WEST ST | HURSTVILLE NSW | | 2220 |
| 567 | MRS SUSAN JENNIFER BARNARD | "BELEURA VILLAGE" | 171/107 BUNGOWER ROAD MORNINGTON VIC | | 3931 |
| 568 | MRS SUSAN STRIBLEY & MR GEOFFREY STRIBLEY | 27 COLLEGE ROAD | SOMERTON PARK SA | | 5044 |
| 569 | MRS TANIA JANE WRIGHT <WILLKRIS A/C> | PO BOX 79 | ESPERANCE WA | | 6450 |
| 570 | MRS THEIA GAFFNEY | C/- PAS ADMIN 848395 | GPO BOX 4718 MELBOURNE VIC | | 3001 |
| 571 | MRS THERESE CRAMMOND & MR JON CRAMMOND | 15 ELIZABETH STREET | BEROWRA HEIGHTS NSW | | 2082 |
| 572 | MRS VASUDHA GROVER | 36 STRETTON CRESCENT | LATHAM ACT | | 2615 |
| 573 | MRS VICTORIA MARIA PISATURO | PO BOX 525 | ST MARYS NSW | | 2760 |
| 574 | MRS VIRGINIA LEE PETRIE | C/- PITCHER PARTNERS | PO BOX 7006 HUTT STREET SA | | 5000 |
| 575 | MRS WENDY DREYFUS | C/- DANNY DREYFUS | PO BOX 5014 WEST CHATSWOOD NSW | | 1515 |
| 576 | MRS WENDY MARGARET DAWES | 306/33 QUAY BOULEVARD | WERRIBEE SOUTH VIC | | 3030 |
| 577 | MS AMANDA JEAN COX | 7 STASINOWSKY STREET | ALAWA NT | | 810 |
| 578 | MS ANN BERNADETTE MCCARTHY | 66 CABRAMATTA ROAD | MOSMAN NSW | | 2088 |
| 579 | MS ANN CATHRINE CONROY | 40 LEWTON RD | MOUNT WAVERLEY VIC | | 3149 |
| 580 | MS ANN MAREE LOWE | PO BOX 9 | SOUTH HOBART TAS | | 7004 |
| 581 | MS ANNE HARTREE | PO BOX 551 | MIAMI QLD | | 4220 |
| 582 | MS ANNETTE JOY GUNNIS | 13 GOODCHAP ST | SURRY HILLS NSW | | 2010 |
| 583 | MS BARBARA RUSSELL STEVENSON | 1/92 CURRY STREET | MEREWETHER NSW | | 2291 |
| 584 | MS BRANDI ROBERTS | PO BOX 5010 | PMB 121 RANCHO SANTA FE CA 92067 | | |
| 585 | MS ELAINE MARGARET KNOX | 2 WENTWORTH AVENUE | WAITARA NSW | | 2077 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 586 | MS ELISHEVA VISSEL | PO BOX 3278 | BELLEVUE HILL NSW | | 2023 |
| 587 | MS ELLEN BUMSTEAD | 17 ALBERT ST | KINGAROY QLD | | 4610 |
| 588 | MS FIONA CATHERINE TWEEDIE | U 6 8 ELDRIDGE ST | FOOTSCRAY VIC | | 3011 |
| 589 | MS INGRID MARTHA REID | 25 BANGALOW AVENUE | MONA VALE NSW | | 2103 |
| 590 | MS IRENE SNIATYNSKYJ | SUITE 311 2 YORK STREET | SYDNEY NSW | | 2000 |
| 591 | MS JESSICA EARLEY | 3134 VERDE AVE | CARLSBAD CA 92009 | | |
| 592 | MS JESSICA LINDSAY | 20 BELLEVUE ROAD | BELMONT NSW | | 2280 |
| 593 | MS JILLIAN SAINT | 67 GLENGARIFF DRIVE | FLOREAT WA | | 6014 |
| 594 | MS JOANNA MARSH | PO BOX 952 | GOOLWA SA | | 5214 |
| 595 | MS JULIE ANNE THWAITES | 34 LORNA ST | CHELTENHAM VIC | | 3192 |
| 596 | MS JULIE BLACKET & MR ANDREW CHORLEY ROBINSON <JULI | 14/182 ALBERT ROAD | SOUTH MELBOURNE VIC | | 3205 |
| 597 | MS KAREN RYRIE | 29 BAY STREET | RIPPLESIDE VIC | | 3215 |
| 598 | MS KATHIE LOUISE JONES | 87 CAMPBELL ST | MORUYA NSW | | 2537 |
| 599 | MS KAYE MILLICENT FAUCKNER & MRS JUDITH EVA TURLE <I | C/- MORGANS WEALTHPLUS | GPO BOX 582 BRISBANE QLD | | 4001 |
| 600 | MS LESLEY GAE ELLIES | C/- PAS ADMIN 568042 | GPO BOX 5470 MELBOURNE VIC | | 3001 |
| 601 | MS LUCINDA ANNE WALTERS & MS STEPHANIE JOY WALTERS | PO BOX 1071 | ORANGE NSW | | 2800 |
| 602 | MS MARTINA WALZ | PO BOX 125 | PADDINGTON NSW | | 2021 |
| 603 | MS MEGAN JANE DINGWALL ALESSANDRINI | C/- PAS ADMIN 531897 | GPO BOX 4718 MELBOURNE VIC | | 3001 |
| 604 | MS MERI PAPPAS | PO BOX 132 | GLENELG SA | | 5045 |
| 605 | MS MIRANDA CLARE WOOD | 222 CHURCHILL AVENUE | SANDY BAY TAS | | 7005 |
| 606 | MS MY CO TRAN | 67 SERVICETON AVE | INALA QLD | | 4077 |
| 607 | MS NESHA JERAM <DAN FAMILY A/C> | 98 MYLNE STREET | CHERMSIDE QLD | | 4032 |
| 608 | MS NICOLE MARY LAWLER | 43 GOODWIN TCE | MOOROOKA QLD | | 4105 |
| 609 | MS PACE LP\C | C/- SIGHTLINE PARTNERS | 8500 NORMANDALE LAKE BLVD BLOOMINGTON MN 55437 | | |
| 610 | MS PAMELA MAY FARRELLY | 37 LAKEVIEW ROAD | WANGI WANGI NSW | | 2267 |
| 611 | MS PAZ RECOLONS BRUGADA | VIA AUGUSTA 110 6B | BARCELONA 08006 SPAIN | | |
| 612 | MS RACHEL HANNAH DREYFUS | PO BOX 5014 | WEST CHATSWOOD NSW | | 1515 |
| 613 | MS RAJVINDER KAUR SEKHON | 37A AITCHANDAR ROAD | RYDE NSW | | 2112 |
| 614 | MS REGINA EUNICE GROVES | 15 LACOSTA DRIVE DELLWOOD | MINNESOTA 55110 | | |
| 615 | MS SALLY ANNE TREVENA | 318 ANNANDALE | ANNANDALE NSW | | 2038 |
| 616 | MS SARAH COLEMAN | 44 SIR THOMAS MITCHELL DRIVE | DAVIDSON NSW | | 2085 |
| 617 | MS SHISHAN CHAN | 10 EAST INDIA STREET | BUNGARRIBEE NSW | | 2767 |
| 618 | MS SUSAN ANTOUN | LEVEL 16 | 211 VICTORIA SQUARE ADELAIDE SA | | 5000 |
| 619 | MS SUSAN RATTRAY-WOOD | 19 BORONIA ROAD | BELLEVUE HILL NSW | | 2023 |
| 620 | MS TIFFANY PETRE | U 10 68-70 ROSS ST | FOREST LODGE NSW | | 2037 |
| 621 | MS VICKY SAVELLIS | 74 ANZAC PARADE | KENSINGTON NSW | | 2033 |
| 622 | MS WENDY ANNE KENNIS | 14 CHRISTINE CRESCENT | COOGEE WA | | 6166 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 623 | MS WENDY JACQUALINE DAR | 19 BURCHMORE RD | MANLY VALE NSW | | 2093 |
| 624 | MULKEARNS SUPER INVESTMENTS PTY LTD <P & L MULKEARN | 8 WEIER RD | PLAINLAND QLD | | 4341 |
| 625 | MUSKCOLT PTY LTD | BOX 1748 | YEPPOON QLD | | 4703 |
| 626 | MUSSAWIR SUPER PTY LTD <MUSSAWIR SUPER FUND A/C> | 11 GRINTER STREET | MOOLAP VIC | | 3224 |
| 627 | MYLAR PTY LTD <SUPERANNUATION FUND A/C> | PO BOX 364 | JANNALI NSW | | 2226 |
| 628 | NATIONAL NOMINEES LIMITED | GPO BOX 1406 | MELBOURNE VIC | | 3001 |
| 629 | NETWEALTH INVESTMENTS LIMITED <SUPER SERVICES A/C> | C/- CUSTODY DEPARTMENT | PO BOX 336 SOUTH MELBOURNE VIC | | 3205 |
| 630 | NETWEALTH INVESTMENTS LIMITED <WRAP SERVICES A/C> | C/- CUSTODY DEPARTMENT | PO BOX 336 SOUTH MELBOURNE VIC | | 3205 |
| 631 | NEVMARG PTY LTD <BAYLISS FAMILY PENSION A/C> | GPO BOX 528 | MELBOURNE VIC | | 3001 |
| 632 | NEW MILLENNIUM BUSINESS PTY LTD <ERIC WINTON FAMILY | UNIT 11 | 11 YOUNG STREET | PADDINGTON NSW | 2021 |
| 633 | NO GNOME LOANS PTY LTD | 13 EUGENE ST | DEVONPORT TAS | | 7310 |
| 634 | NOLAN CONSTRUCTIONS PTY LTD <NOLAN RETIREMENT FUND | C/- PAS ADMIN 553869 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 635 | NORTH TERRACES PTY LTD <IW & SEL HUNTER R/FUND A/C> | 92 NORTH TERRACE | LAUDERDALE TAS | | 7021 |
| 636 | OAKLEY INVESTMENTS PTY LIMITED | MCLENNANS FALLS | WAUCHOPE NSW | | 2446 |
| 637 | OAKVILLE INVESTMENTS PTY LTD | C/- ADDISON PARTNERS | PO BOX 103 | DUNGOG NSW | 2420 |
| 638 | ONIT NOMINEES PTY LTD <ONIT SUPER FUND A/C> | PO BOX 1158 | MOSS VALE NSW | | 2577 |
| 639 | ORIGINAL NAME PTY LTD <ORIGINAL NAME UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 640 | OSMSF PTY LTD <OSWALD SUPER FUND A/C> | PO BOX 1 | STREAKY BAY SA | | 5680 |
| 641 | PANPHORIA PTY LTD <THE M & J VENDRIG S/FUND A/C> | O BOX 29 | CROWS NEST NSW | | 1585 |
| 642 | PD POTTS INVESTMENTS PTY LTD <POTTS S/F A/C> | 28 MARY STREET | BEAUMARIS VIC | | 3193 |
| 643 | PEPCAM PTY LTD | 16 HANSEN STREET | ECHUCA VIC | | 3564 |
| 644 | PETAL SUPERANNUATION PTY LTD <PETAL SUPERANNUATION | 27-29 RADNOR ROAD | GALSTON NSW | | 2159 |
| 645 | PHIL CUTLER | 11632 CANDY ROSE WAY | SAN DIEGO | CALIFORNIA | |
| 646 | PINSHAW INVESTMENTS PTY LIMITED <PINSHAW SF A/C> | UNIT 1 17A THORNTON ST | DARLING POINT NSW | | 2027 |
| 647 | PINSHAW INVESTMENTS PTY LIMITED <PINSHAW SUPER FUND | 1/17A THORNTON STREET | DARLING POINT NSW | | 2027 |
| 648 | PJ HARRO SUPER PTY LTD <HARRO SUPER A/C> | 52 HERBERT ST | CAMP HILL QLD | | 4152 |
| 649 | PJKLO PTY LTD <PJKLO SUPER FUND A/C> | 22 FORSYTH STREET | KILLARA NSW | | 2074 |
| 650 | PNK INVESTMENTS PTY LTD | 1 COVE STREET | WATSONS BAY NSW | | 2030 |
| 651 | PRIMED AUSTRALIA PTY LIMITED | 3 COLLEGE COURT | GLEN WAVERLEY VIC | | 3150 |
| 652 | PROFESSIONAL & SOPHISTICATED INVESTORS PTY LTD <PROF | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 653 | PROPERTY STRATEGISTS PTY LTD <PROPERTY UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 654 | PUJUTO PTY LIMITED <PUJUTO PTY LTD NO 2 A/C> | 22 DARLING POINT ROAD | DARLING POINT NSW | | 2027 |
| 655 | R MCLENNAN SUPER PTY LTD <R MCLENNAN S/FUND A/C> | PO BOX 45 | STIRLING SA | | 5152 |
| 656 | RANSOM INVESTMENTS PTY LTD <RANSOM FAMILY A/C> | C/- RITCHIE & PARKER ALFRED | GREEN & CO | PO BOX 184 LAUNCESTON TAS | 7250 |
| 657 | RAVINIA PTY LTD | PO BOX 180 | BRIGHTON VIC | | 3186 |
| 658 | REDLYNCH PTY LTD <REDLYNCH SUPER FUND A/C> | C/- PAS ADMIN 6677212 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 659 | RETIREMENT STRATEGISTS PTY LTD <RETIREMENT UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 660 | REV AUGUST ADOLF FRICKE | 29 HAMILTON ROAD | GYMPIE QLD | | 4570 |
| 661 | RHONDALE PTY LTD <RHONDALE SUPER FUND A/C> | 8 ST LUCIA CRESCENT | PARREARRA QLD | | 4575 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 662 | RHYL SUPER PTY LTD <LANYON SUPER FUND A/C> | PO BOX N316 | GROSVENOR PLACE NSW | | 1220 |
| 663 | RICHARD M KOVACEVICH | 420 MONTGOMERY STREET | MAC 0101-121 SAN FRANCISCO | CA 94104 | |
| 664 | RJJ NOMINEES PTY LIMITED <RJ JEFFERY SF A/C> | PO BOX 776 | FORBES NSW | | 2871 |
| 665 | ROBERT WONG | C/- MCCABE HEIDRICH & WONG | 4 GATEHALL DRIVE | PARSIPPANY NJ 07054 | |
| 666 | RYRIE SMSF PTY LTD <RYRIE SUPER FUND A/C> | 29 BAY STREET | RIPPLESIDE VIC | | 3215 |
| 667 | SAINT SMSF PTY LTD <SAINT SUPER FUND A/C> | 67 GLENGARIFF DRIVE | FLOREAT WA | | 6014 |
| 668 | SAINTS CAPITAL EVEREST L P | 475 SANSOME STREET SUITE 1850 | SAN FRANCISCO CA 94111 | UNITED STATES OF AMERICA | |
| 669 | SAINTS CAPITAL EVEREST LP\C | C/O MERRILL LYNCH | SPECIALIZED SECURITIES SERV | 4800 DEER LAKE DRIVE EAST FL9-805-01-08 JACKSONVILLE FL 32246 - 6484 | |
| 670 | SANDFORD SUPER PTY LTD <G & K SANDFORD S/F A/C> | NOORUMBOON | TOCUMWAL ROAD | DENILIQUIN NSW | 2710 |
| 671 | SCARANISH PTY LIMITED <THE HOLMES SUPER NO 1 A/C> | 7 SCARANISH WAY | MACQUARIE LINKS NSW | | 2565 |
| 672 | SECAM NOMINEES PTY LTD | P O BOX 1563 | COORPAROO QLD | | 4151 |
| 673 | SHARE TRADING PTY LTD <SHARES UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 674 | SHEPHERD COLLECTIVE INVESTMENTS PTY LTD | 42 SHEPHERD STREET | CHIPPENDALE NSW | | 2008 |
| 675 | SIXMILEBRIDGE PTY LTD <STILLWATER SUPERFUND A/C> | PO BOX 323 | DOUBLE BAY NSW | | 1360 |
| 676 | SOUTH BANC GROUP PTY LTD <DAVID HALES FAMILY A/C> | 116 HAYWARD ROAD | LAKE MACDONALD QLD | | 4563 |
| 677 | SOUTH BANC GROUP PTY LTD | 116 HAYWARD ROAD | LAKE MACDONALD QLD | | 4563 |
| 678 | STADEAST PTY LTD <STADEAST SUPER FUND A/C> | 36 CARRINGTON AVENUE | MOSMAN NSW | | 2088 |
| 679 | STEPHEN MACGREGOR ALLBON & GREGORY WILLIAM PEACO | PO BOX 1287 | SHORTLAND STREET AUCKLAND 1140 | NEW ZEALAND | |
| 680 | STEWART WARDLAW PTY LTD <STEWART WARDLAW S/F A/C> | PO BOX 354 | ROSNY PARK TAS | | 7018 |
| 681 | STOCK TRADING PTY LTD <STOCK UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 682 | STRATFORD GEM PTY LTD <ANNE KEATING SUPER FUND A/C> | 2503/168 KENT STREET | SYDNEY NSW | | 2000 |
| 683 | STRATFORD GEM PTY LTD <ANNE KEATING SUPER FUND A/C> | C/- MORGANS WEALTHPLUS | GPO BOX 582 | BRISBANE QLD | 4001 |
| 684 | SUPERANNUATION STRATEGISTS PTY LTD <KAWECKI DISCRE | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 685 | T & R REMORC PTY LIMITED <CROMER S/F A/C> | 9 WALLANGRA ROAD | DOVER HEIGHTS NSW | | 2030 |
| 686 | TECHNICAL ANALYSTS PTY LTD <MAXIMUM UNIT A/C> | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 687 | TEKAY PRODUCTS PTY LTD | 1A YOUNG STREET | WARRAWEE NSW | | 2074 |
| 688 | TEXANAT PTY LTD <TEXANAT STAFF SUPER FUND A/C> | O BOX 988 | BOWRAL NSW | | 2576 |
| 689 | THE HIGH CLUB LTD | PO BOX 6414 | NORTH RYDE NSW | | 2113 |
| 690 | THREE PAGODAS PTY LTD | 16 COURALLIE ROAD | NORTHBRIDGE NSW | | 2063 |
| 691 | TIDAPA PTY LTD <R DE LEPERVANCHE FAMILY A/C> | 10A MILL HILL | PORT MACQUARIE NSW | | 2444 |
| 692 | TIGA TRADING PTY LTD | LEVEL 39 | 55 COLLINS STREET | MELBOURNE VIC | 3000 |
| 693 | TIM NOAR EXHAUSTS (HOBART) PTY LTD <NOAR SUPER FUND | PO BOX 104 | MOAMA NSW | | 2731 |
| 694 | TJ SEAL SUPER FUND PTY LTD <TJ SEAL SUPER FUND A/C> | C/- PAS ADMIN 492648 | GPO BOX 4718 | MELBOURNE VIC | 3001 |
| 695 | TOTAL CONCRETE SOLUTIONS PTY LTD | 1A COOMBES DRIVE | PENRITH NSW | | 2750 |
| 696 | TOTAL CONCRETE SOLUTIONS PTY LTD | PO BOX 288 | PENRITH NSW | | 2751 |
| 697 | TOWER CLEAN & SERVICE PTY LTD <THE GILLARD NO 1 SUPER | UNIT 2 | 686 PACIFIC HIGHWAY | BELMONT NSW | 2280 |
| 698 | TRIENOS GROUP LLC | 400 CALLE CALAF | STE 181 | SAN JUAN 00918 PUERTO RICO | |
| 699 | UBS NOMINEES PTY LTD | LEVEL 16 CHIFLEY TOWER | 2 CHIFLEY SQUARE | SYDNEY NSW | 2000 |
| 700 | UMBIRAM PTY LTD <MICHAEL HOY SUPERFUND A/C> | 11B FAIRFAX ROAD | BELLEVUE HILL NSW | | 2023 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 701 | VECTOR LEADERSHIP PTY LTD <TIMOTHY PASCOE P/L S/F A/C> | 56 OSBORNE ROAD | BURRADOO NSW | | 2576 |
| 702 | VELOCITY (SA) PTY LTD <JS WYETT SUPER FUND ACCOUNT> | PO BOX 394 | MACCLESFIELD SA | | 5153 |
| 703 | VICARY PTY LIMITED <K & P VICARY SUPER FUND A/C> | PO BOX 288 | PENRITH NSW | | 2750 |
| 704 | VIKING MANAGEMENT SERVICES PTY LTD <VHK SUPERANNU/ | PO BOX 111 | GORDON NSW | | 2072 |
| 705 | VIKING PARADE PTY LTD | 35 BOUNDARY STREET | DARLINGTON NSW | | 2008 |
| 706 | WALKER INVESTMENT GROUP PTY LIMITED <B & G WALKER S | PO BOX 265 | HUNTERS HILL NSW | | 2110 |
| 707 | WANN HOLDINGS PTY LTD <WANN HOLDINGS P/L S/F A/C> | 148 ESPLANADE | ALDINGA BEACH SA | | 5173 |
| 708 | WARMAN INVESTMENTS PTY LTD | PO BOX 111 | GORDON NSW | | 2072 |
| 709 | WEALTH MANAGEMENT STRATEGISTS PTY LTD <MARK KAWE | 62 MCCOMB BOULEVARD | FRANKSTON SOUTH VIC | | 3199 |
| 710 | WENDY KENNIS PTY LTD <WENDY KENNIS SUPER FUND A/C> | 14 CHRISTINE CRESCENT | COOGEE WA | | 6166 |
| 711 | WEROTYMA PTY LTD <WEROTYMA SUPER FUND ACCOUNT> | PO BOX 1400 | MILDURA VIC | | 3502 |
| 712 | WILSON ENGINEERING WA PTY LTD <WILSON SUPER FUND A/C | 47 RANFORD WAY | HILLARYS WA | | 6025 |
| 713 | WINPOINT PTY LTD <STIRLING SUPER FUND A/C> | 64 SAPPHIRE CRESCENT | MERIMBULA NSW | | 2548 |
| 714 | WISE RISK PTY LTD | 42 SHEPHERD STREET | CHIPPENDALE NSW | | 2008 |
| 715 | YAMBA PTY LTD | C/- KELLAWAY & CRIDLAND CAS | GPO BOX 5426 | SYDNEY NSW | 2001 |
| 716 | YINDARRA PTY LTD | C/- JOHN WHITING | 30 REGENT STREET | MILLSWOOD SA | 5034 |
| 717 | ZAPPALA FAMILY INVESTMENT PTY LTD <ZAPPALA FAMILY S | C/- ORD MINNETT LTD-PARS DEPT | GPO BOX 5274 | SYDNEY NSW | 2001 |
| 718 | ZIMBAR SUPER FUND PTY LTD <THE BARKER SUPER FUND A/C | C/O CAVENDISH SUPER PTY LTD | GPO BOX 9981 | ADELAIDE SA | 5001 |

---

Fill in this information to identify the case and this filing:

Debtor Name __REVA Medical, Inc.__

United States Bankruptcy Court for the: _____ __District of Delaware__
(State)

Case number (*If known*): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

      *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

      *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

      *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

      *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

      *Schedule H: Codebtors (Official Form 206H)*

      *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

      *Amended Schedule* _____

      *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒      *Other document that requires a declaration* List of Equity Security Holders _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _01/14/2020_____
    MM / DD / YYYY

× _/s/ Jeffrey Anderson_____
Signature of individual signing on behalf of debtor

Jeffrey Anderson_____
Printed name

President_____
Position or relationship to debtor

WEST\288524082.6